# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### SOUTHERN DIVISION

| | |
|---|---|
| In re: | (Chapter 11) |
| PREMIER KINGS, INC., *et al.*,[1] | Case No. 23-02871-TOM |
| Debtors. | Jointly Administered |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

## Introduction

Premier Kings, Inc. and its affiliates, the debtors and debtors-in-possession in the above-captioned chapter 11 cases (the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements,**" and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Northern District of Alabama (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. The Debtors' Chief Restructuring Officer ("**CRO**") relied, in part, on books and records prepared and maintained kept by the Debtors' owner prior to his death and before the CRO's retention. The CRO endeavored to reconcile the entries and make corrections as needed. The CRO makes no representations or warranties with respect to the accuracy of the entries that predated his retention. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. The

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification numbers, are: Premier Kings, Inc. (3932); Premier Kings of Georgia, Inc. (9797); and Premier Kings of North Alabama, LLC (9282). The Debtors' address is 7078 Peachtree Industrial Blvd., Suite #800, Peachtree Corners, GA 30071. The Court entered an order for joint administration on October 30, 2023 [Doc. No. 84].

Schedules and Statements are presented in a consolidated format to save the estates the unnecessary expense of duplicative drafting, but the specific Debtor has been identified in each section where possible and the attached exhibits break out payments by separate Debtor for (i) payments made within 90 days; (ii) payments made to insiders within one year; and (iii) transfers out of the ordinary course of business. However, there were instances prepetition where one Debtor paid a debt of another Debtor or of all Debtors in connection with expenses like, without limitation, interest payments, professional fees, and payments to certain ordinary course suppliers.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## Global Notes and Overview of Methodology

1. **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**),** nor are they intended to be fully reconciled with the financial statements of the Debtors (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

2. **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtors against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity,

enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtors against which the Claim is listed or against the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

3.  **Global Notes.** These Global Notes are in addition to any specific notes set forth in the Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

4.  **Description of Cases and "as of" Information Date.** On October 25, 2023 (the "**Petition Date**"),** the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. **The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on October 25, 2023, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on October 25, 2023.**

5.  **Net Book Value of Assets.** Except as otherwise noted, each asset and liability of the Debtors is shown on the basis of net book value of the asset or liability in accordance with such Debtors' accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests. Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the

Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

6. **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7. **Real Property and Personal Property–Leased.** In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

8. **Excluded Assets and Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Prepetition liabilities which have been paid postpetition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserves all rights to amend and supplement the Schedules and Statements and take other action, such as filing objections to Claims, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

9. **Insiders.** Solely for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding

in excess of 5% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

10. **Intellectual Property Rights.** The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

11. **Related Party and Other Transactions.** In the ordinary course of business, the Debtors engage in various related party transactions. As an accounting matter, these ordinary course transactions are memorialized by journal entry or settled by check or wire payment.

12. **Executory Contracts and Unexpired Leases.** The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

13. **Materialman's/Mechanic's Liens.** The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

14. **Classifications.** Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

15. **Claims Description.** Schedules D and E/F permits the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

16. **Causes of Action.** Despite its reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege,

license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action")** they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

17. **Litigation.** The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

18. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

    a.    <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

19. **Estimates and Assumptions.** Because of the timing of the filings, the Debtors were required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

20. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

21. **Setoffs.** The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, Related Party transactions, pricing discrepancies, returns, refunds,

warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

22. **Employee Addresses.** Employee addresses have been removed from entries listed on the Schedules and Statements, as applicable. These addresses are available upon request of the Bankruptcy Administrator for the Northern District of Alabama and the Bankruptcy Court.

23. **Global Notes Control.** If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the close of business on October 25, 2023, unless otherwise noted below. Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

> **Schedule A/B 3.** Cash values held in financial accounts are listed on Schedule A/B 3 as of the close of business on October 25, 2023. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Motion of the Debtors and Debtors-in-Possession for Entry of Interim and Final Orders Approving Cash Management System and Authorizing the Debtors to Continue Using Existing Bank Accounts and Business Forms* [Doc. No. 7] (the "**Cash Management Motion").**

> **Schedule A/B 11.** Accounts receivable include Related Party receivables.

> **Schedule A/B 55.** The Debtors have listed owned real property in Schedule A/B 55. The Debtors have also listed their real property leases in Schedule A/B 55.

> **Schedule A/B 62.** The Debtors maintain certain franchise agreements for use in their businesses. The amount is based on the net book value of such agreements, which are attributable to the remaining useful life.

**Schedule D.** The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the

terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights. Finally, any description of any lien or of the Debtors' property that is subject to a lien that is included in Schedule D is not an admission by the Debtors of the validity or the enforceability of the lien. The descriptions included in Schedule D are derived from the various filings that record a creditor's alleged interest in the Debtors' property. The Debtors reserves all rights to challenge these interests in connection with the Chapter 11 Cases.

**Schedule E/F part 2.** The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, Claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Further, the incidents underlying the litigation Claims listed on Schedule E/F may have given rise to related obligations that the Debtors may be responsible for. Inclusion of these related obligations on Schedule E/F is not intended to suggest that the litigation counterparty is entitled to multiple or duplicative recoveries. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G.** The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The

Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtors and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

**Schedule H.** For purposes of Schedule H, the Debtors that are the principal obligor under the prepetition debt facilities are listed on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of its businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all

such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on Debtors' Schedule E/F part 2 and Statement 7, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3.** Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4.** Statement 4 accounts for Debtors' transfers (other than Related Party transfers) to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

The Debtors have included all consulting and payroll distributions and travel, entertainment, and other expense reimbursements made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

The listing of a party as an Insider in the Schedules and Statements is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Statement 7.** Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

The Debtors used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.

**Statement 10.** The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. The losses listed on Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.

**Statement 11.** Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in

Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d.** The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the listing of parties on Statement 26d may not be complete.

**Statement 30.** Unless otherwise indicated in a Debtors' specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**Fill in this information to identify the case:**

Debtor name ___Premier Kings, Inc., et al._____

United States Bankruptcy Court for the:_ Northern_____ District of ____AL____
(State)

Case number (If known):  _23-02871-TOM_____

❑ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals     **12/15**

## Part 1:     Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*...................................................................................................   $ _39,650,646_____

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................................................   $ _23,840,131_____

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................................   $ _63,490,777_____

## Part 2:     Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................................   $ _87,011,124_____

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................   $ _889,916_____

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................................   **+** $ _17,717,002_____

4. **Total liabilities**...................................................................................................................................
   Lines 2 + 3a + 3b   $ _105,618,042_____

Official Form 206Sum      **Summary of Assets and Liabilities for Non-Individuals**      page 1

Debtor name    Premier Kings, Inc., et al.

United States Bankruptcy Court for the:    Northern    District of    AL
                                                            (State)

Case number (If known):    23-02871-TOM

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   **X** Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**        $ 238,700

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | *Reconciled Bank Balance |
|---|---|---|---|
| 3.1. Truist Bank | checking - PKI | xxxx7620 | $ 892,784.10 |
| 3.2. Truist Bank | checking- PKGA | xxxx8155 | $ 931,862.92 |
| 3.3. Truist Bank | checking - PKNA | xxxx3265 | $ 849,289.02 |
| 3.4. Cadence Bank | checking - PKNA | xxxx2878 | $ 825.00 |
| 3.5. Noble Bank & Trust | checking - PKNA | xxxx7094 | $ 19,946.33 |
| 3.6. Peoples Independent Bank | checking - PKNA | xxxx9190 | $ 179.85 |
| 3.7. Renasant Bank | checking - PKNA | xxxx2048 | $ 688.00 |
| 3.8. First Farmers & Merchants Bank | checking - PKNA | xxxx1015 | $ 182.33 |
| 3.9. Wells Fargo Bank | checking - PKNA | xxxx2153 | $ 1,120.26 |
| 3.10. First Jackson Bank | checking - PKNA | xxxx | $ 1,348.80 |
| 3.11. Liberty Bank (balance as of 6/30/23) | checking - PKNA | xxxx | $ 1,063.25 |
| 3.12. Regions | checking - PKNA | xxxx | $ 11,312.87 |
| 3.13. Builtwell Bank (balance as of 7/31/23) | checking - PKNA | xxxx | $ 269.00 |
| 3.14. Regions Bank – Main (balance as of 1/31/22) | checking - PKI | xxxx | $ 4,585.82 |
| 3.15. Regions Bank – Pelham (balance as of 12/31/21) | checking - PKI | xxxx | $ 655.35 |
| 3.16. PeoplesSouth Bank | checking - PKI | xxxx1107 | $ 483.38 |
| 3.17. PNC Bank (balance as of 12/31/21) | checking - PKI | xxxx | $ 3,335.37 |
| 3.18. Regions Bank | checking - PKGA | xxxx7660 | $ 496.16 |
| 3.19. Heritage Bank (balance as of 9/29/23) | checking - PKGA | xxxx7839 | $ 32,740.50 |
| 3.20. Renasant Bank | checking - PKGA | xxxx3584 | $ 2,270.89 |
| 3.21. Bank of America | checking - PKGA | xxxx9208 | $ 1,248.08 |
| 3.22. Synovus | checking - PKGA | xxxx6818 | $ 58.56 |
| 3.23. SouthState Bank | checking - PKGA | xxxx1671 | $ 487.58 |
| 3.24. GB Bank Group | checking - PKGA | xxxx7595 | $ 177.79 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____      $ _____

   4.2. _____      $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $2,996,650

   **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   **X** Yes. Fill in the information below.

   **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | | |
   |---|---|
   | 7.1. Utility deposit | $ 802,775 |
   | 7.2. Sales tax deposit | $ 438,172 |
   | 7.3. Rent deposit | $ 57,933 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment (these payments were made on behalf of

| | | |
|---|---|---|
| 8.1. Insurance | | $ 902,443 |
| 8.2. Rent and property tax | | $ 307,341 |
| 8.3. Professional fees | | $ 835,836 |
| 8.4. Other (POS fees and prepaid cards for field) | | $ 459,907 |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$3,804,406

---

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

**X** Yes. Fill in the information below

**Current value of debtor's interest**

11. **Accounts receivable**

11a. 90 days old or less:   1,555,037   –   0   = ........➔   $ 1,555,037
        face amount    doubtful or uncollectible accounts

11b. Over 90 days old:   7,972,316 (See exhibit 1 for each company's amount) – 0   = ........➔   $ 7,972,316
       face amount    doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 9,527,353

---

## Part 4:   Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

**X** Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | |
|---|---|---|
| 14.1. | | $ |
| 14.2. | | $ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:           % of ownership:

| | | | |
|---|---|---|---|
| 15.1. PK Air (owned wholly by PKGA) | 100 % | Book Value | $ 0 |
| 15.2. | % | | $ |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1. | | $ |
| 16.2. | | $ |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$

Official Form 206A/B   Schedule A/B: Assets — Real and Personal Property   page 3

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main Document   Page 15 of 120

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
**X** Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| | MM / DD / YYYY | $ | | $ |
| **20. Work in progress** | | | | |
| | MM / DD / YYYY | $ | | $ |
| **21. Finished goods, including goods held for resale** | | | | |
| Food and paper | 10/25/2023 MM / DD / YYYY | $ 1,663,667 | Cost | $ 1,663,667 |
| **22. Other inventory or supplies** | | | | |
| Small wares, uniforms, and R&M supplies | 10/31/23 MM / DD / YYYY | $16,211 | Cost | $16,211 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 1,679,878

24. **Is any of the property listed in Part 5 perishable?**

☐ No
**X** Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
**X** Yes. Book value  1,663,667        Valuation method Cost        Current value 1,663,667

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

**X** No
☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
**X** No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| | $ | | $ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ | | $ |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document   Page 16 of 120

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

❑ No

❑ Yes. Is any of the debtor's property stored at the cooperative?

    ❑   No

    ❑   Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

❑ No

❑ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

❑ No

❑ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

❑ No

❑ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

**X**    No. Go to Part 8.

❑    Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

❑  No

❑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

❑ No

❑ Yes

## Part 8:　Machinery, equipment, and vehicles

46.　**Does the debtor own or lease any machinery, equipment, or vehicles?**

❑　No. Go to Part 9.
X　Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.　Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 All trucks and work vans (total of 17) | $ 102,091 | cost less depreciation | $102,091 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48.　Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49.　Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50.　Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Debtors did not maintain detailed fixed asset records prior to the retention of the CRO | undetermined (valuation ongoing) | | undetermined (valuation ongoing) |

51.　**Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 102,091

52.　**Is a depreciation schedule available for any of the property listed in Part 8?**
❑　No
X　Yes

53.　**Has any of the property listed in Part 8 been appraised by a professional within the last year?**
X　No
❑　Yes

Case 23-02874-TOM11　　Doc 6　Filed 11/28/23　Entered 11/28/23 21:09:50　Desc Main Document　　Page 18 of 120

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.

    **X** Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 247 Forest Parkway<br>Forest Park, GA (Burger King restaurant) - PKGA | Own building subject to a ground lease | $ 457,043 | cost less depreciation | $ 457,043 |
| 55.2 100 Peter Lane<br>New Hope, AL (Burger King restaurant) - PKNA | Own building and land | $ 1,200,000 | 6/20/23 Appraisal | $ 1,200,000 |
| 55.3 1214 N Locust Ave<br>Lawrenceburg TN(Burger King restaurant) -PKNA | Own building and land | $1,300,000 | 6/19/23 Appraisal | $1,300,000 |
| 55.4 Building improvements to all restaurants | leasehold improv. | $36,603,603 | cost less depreciation | $36,603,603 |
| 55.5 | | $ | | $ |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

    $39,560,646

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    **X** No

    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☐ No

    **X** Yes

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No. Go to Part 11.

    **X** Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties**<br>166 Burger King franchise agreements ($50k cost) | $ 8,300,000 | cost less amortization | $ 5,633,333 |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

    $ 5,633,333

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
   X   No
   ❑   Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ❑   No
   X   Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   X   No
   ❑   Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   X   No. Go to Part 12.
   ❑   Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   _____   −   _____   = ➡   $_____
   Total face amount          doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   _____   Tax year _____   $_____
   _____   Tax year _____   $_____
   _____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

   _____                          $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

                                                                    0.00_____

   **Nature of claim**      See Exhibit 2 for detail of transaction

   **Amount requested**      $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   _____                          $96,419_____

   **Nature of claim:** business interruption

   **Amount requested**      $96,419_____

76. **Trusts, equitable or future interests in property**

   _____                          $_____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

   _____                          $_____

   _____

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.          | $96,419_____ |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   X   No
   ❑   Yes

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 2,996,650 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 3,804,406 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 9,527,353 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 1,679,878 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 102,091 | |
| 88. **Real property.** *Copy line 56, Part 9.* ....................................➔ | | $39,650,646 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 5,633,333 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $96,419 | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........................91a. | $23,840,131 | **+** 91b. $39,650,646 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ................................................................................ $63,490,777

| Fill in this information to identify the case: | |
|---|---|
| Debtor name: <u>Premier Kings, Inc. et al.</u> | |
| United States Bankruptcy Court for the: <u>Northern</u> District of <u>AL</u> | |
| | (State) |
| Case number (if known): 23-02871-TOM | |

□ Check if this is an amended filing

<u>Official Form 206D</u>
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. Do any creditors have claims secured by debtor's property?
□ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
**X** Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A* | *Column B* |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral** |
| | | Do not deduct the | **that supports this** |
| | | value of collateral | **claim** |

| **2.1** **Creditor's name** | **Describe debtor's property that is subject to a lien** | |
|---|---|---|
| Wells Fargo Bank, N.A., as Administrative Agent, L/C Issuer and Collateral Agent | All Assets | $ 86,991,003.68 $ 86,991,003.68 |
| **Creditors Mailing Address** | Loan is cross collateralized and guaranteed by each debtor | |
| 171 17th St. N.W. 7th Floor | **Describe the lien** | |
| Atlanta, GA 30363 | Security agreement, collateral assignment of | |
| **Creditors' email address, if known** | leases, mortgages, UCC filings and more | |
| jdutson@kslaw.com | **Is the creditor an insider or related party** | |
| **Date debt was incurred** | **X** No | |
| 6/1/2016 | □ Yes | |
| **Last 4 digits of account number** | **Is anyone else liable on this claim** | |
| | **X** No | |
| | □ Yes, Fill out *Schedule H: Codebtors (Official Form 206H)* | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | |
| **X** No | check all that apply | |
| □ Yes. Specify each creditor, including this creditor, | □ Contingent | |
| and its relative priority | **X** Unliquidated | |
| | □ Disputed | |

| **2.2** **Creditor's name** | **Describe debtor's property that is subject to a lien** | |
|---|---|---|
| Ford Motor Credit Company | Premier King Inc.'s 2019 Ford F350 | $ 20,120.64 $ 20,120.64 |
| **Creditors Mailing Address** | | |
| P.O Box 105704 | **Describe the lien** | |
| Atlanta, GA 30348 | Secured by vehicle | |
| **Creditors' email address, if known** | | |
| | **Is the creditor an insider or related party** | |
| **Date debt was incurred** | **X** No | |
| 9/18/2019 | □ Yes | |
| **Last 4 digits of account number** | **Is anyone else liable on this claim** | |
| | **X** No | |
| | □ Yes, Fill out *Schedule H: Codebtors (Official Form 206H)* | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | |
| **X** No | check all that apply | |
| □ Yes. Specify each creditor, including this creditor, | □ Contingent | |
| and its relative priority | **X** Unliquidated | |
| | □ Disputed | |

| **3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $ 87,011,124.32 |
|---|---|

**Fill in this information to identify the case:**

Debtor      Premier Kings, Inc. et al.

United States Bankruptcy Court for the: Northern   District of AL

Case number: 23-02871-TOM

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐     No. Go to Part 2.

    X     Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| **2.1** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Alabama Department of Labor | Contingent | $ 78.63 | $ 78.63 |
| | 649 Monroe Street | X Uniquid | | |
| | Montgomery, AL 36131 | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| **2.2** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Alacourt.com | Contingent | $ 136.96 | $ 136.96 |
| | PO Box 8147 | X Uniquid | | |
| | Mobile, AL 36689-0147 | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| **2.3** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Amanda G.Scott,CPA Rev Comm | Contingent | $ 4,075.51 | $ 4,075.51 |
| | POBox 696 | X Uniquid | | |
| | Decatur, AL 35602 | Disputed | | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 23 of 120

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Andrea LeCroy, Probate Judge<br>425 Gunter Avenue, Suite 110<br>Guntersville, AL 35976 | Contingent<br>X Uniquid<br>Disputed | $ 199.50 | $ 199.50 |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>X No<br>Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Andrew Weathington, Judge of Probate<br>1815 Cogswell Ave., Ste. 112<br>Pell City, AL 35125 | Contingent<br>X Uniquid<br>Disputed | $ 48.30 | $ 48.30 |
| | **Date or dates debt was incurred:** 10/2022 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>X No<br>Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Barry Willingham, Rev Commis Cullman Coun<br>POBox 2220<br>Cullman, AL 35056-2220 | Contingent<br>X Uniquid<br>Disputed | $ 1,397.55 | $ 1,397.55 |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>X No<br>Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Becky Nordgren, Etowah Rev Commissioner<br>800 Forrest Ave. Room 005<br>Gadsden, AL 35901 | Contingent<br>X Uniquid<br>Disputed | $ 4,985.60 | $ 4,985.60 |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>X No<br>Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Brantley County Tax Commissioner<br>PO Box 829<br>Nahunta, GA 31553 | Contingent<br>X Uniquid<br>Disputed | $ 14,396.61 | $ 14,396.61 |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>X No<br>Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main<br>Document   Page 24 of 120

| **2.9** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Bryan County Tax Commisioner | Contingent | $ 11,151.95 | $ 11,151.95 |
| | Carrol Ann ColemanPO Box 447 | X Uniquid | | |
| | Pembroke, GA 31231 | Disputed | | |

**Date or dates debt was incurred:** 9/2023     **Basis for the claim:** Taxes

**Last 4 digits of account number:**     **Is the claim subject to offset?**

    X No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)     Yes

| **2.10** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Bulloch County Tax Commissioner | Contingent | $ 728.57 | $ 728.57 |
| | James W  Deal PO Box 245 | X Uniquid | | |
| | Statesboro, GA 30459-0245 | Disputed | | |

**Date or dates debt was incurred:** 10/2023     **Basis for the claim:** Taxes

**Last 4 digits of account number:**     **Is the claim subject to offset?**

    X No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)     Yes

| **2.11** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Butler County Revenue Commissioner | Contingent | $ 1,269.90 | $ 1,269.90 |
| | 700 Court Square | X Uniquid | | |
| | Greenville, AL 36037 | Disputed | | |

**Date or dates debt was incurred:** 10/2023     **Basis for the claim:** Taxes

**Last 4 digits of account number:**     **Is the claim subject to offset?**

    X No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)     Yes

| **2.12** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Butts County Tax Commissioner | Contingent | $ 9,601.09 | $ 9,601.09 |
| | PO Box 1400 | X Uniquid | | |
| | Jackson, GA 30233 | Disputed | | |

**Date or dates debt was incurred:** 9/2023 - 8/2023     **Basis for the claim:** Taxes

**Last 4 digits of account number:**     **Is the claim subject to offset?**

    X No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)     Yes

| **2.13** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Calhoun County Revenue Commissioner | Contingent | $ 10,879.20 | $ 10,879.20 |
| | Tim Hodges 1702 Noble Street, Suite 104 | X Uniquid | | |
| | Anniston, AL 36201 | Disputed | | |

**Date or dates debt was incurred:** 9/2023     **Basis for the claim:** Taxes

**Last 4 digits of account number:**     **Is the claim subject to offset?**

    X No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)     Yes

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority amount |
|---|---|---|---|---|
| | Chatham Co. Health Department | *check all that apply* | | |
| | PO Box 14257 | Contingent | $ 1,600.00 | $ 1,600.00 |
| | Savannah, GA 31416-1257 | X Uniquid | | |
| | | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 - 8/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority amount |
|---|---|---|---|---|
| | Chatham County Tax Commissioner | *check all that apply* | | |
| | Chatham Co Tax Comm Pymt Lockbox PO Box 9827 | Contingent | $ 63,276.73 | $ 63,276.73 |
| | Savannah, GA 31412 | X Uniquid | | |
| | | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 - 5/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority amount |
|---|---|---|---|---|
| | City of Lawrenceville | *check all that apply* | | |
| | PO Box 2200 | Contingent | $ 2,872.64 | $ 2,872.64 |
| | Lawrenceville,, GA 30046-2200 | X Uniquid | | |
| | | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority amount |
|---|---|---|---|---|
| | City of Montgomery License & Revenue | *check all that apply* | | |
| | PO BOX 830525 | Contingent | $ 1,844.78 | $ 1,844.78 |
| | Birmingham, AL 35283-0525 | X Uniquid | | |
| | | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority amount |
|---|---|---|---|---|
| | City of Montgomery-License | *check all that apply* | | |
| | 25 Washington Ave | Contingent | $ 12.56 | $ 12.56 |
| | | X Uniquid | | |
| | Montgomery, AL 36104 | Disputed | | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

Case 23-02874-TOM11  Doc 6  Filed 11/28/23  Entered 11/28/23 21:09:50  Desc Main
Document  Page 26 of 120

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Clayton Co. Tax Commissioner | Contingent | $ 21,056.09 | $ 21,056.09 |
| | 121 McDonough St | X Uniquid | | |
| | Jonesboro, GA 30236 | Disputed | | |

**Date or dates debt was incurred:** 9/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Curtis Blair, Pike County Revenue Commissioner | Contingent | $ 7,681.17 | $ 7,681.17 |
| | 120 W. Church Street | X Uniquid | | |
| | Troy, AL 36081 | Disputed | | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Dekalb County Tax Commissioner | Contingent | $ 35,819.76 | $ 35,819.76 |
| | PO Box 100004 | X Uniquid | | |
| | Decatur, GA 30031 | Disputed | | |

**Date or dates debt was incurred:** 10/2023 - 8/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Don Armstrong Property Tax Collector | Contingent | $ 33,385.56 | $ 33,385.56 |
| | PO Box 1298 | X Uniquid | | |
| | Columbiana, AL 35051 | Disputed | | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Eric S. Burks, Assistant Tax Collector | Contingent | $ 18,007.67 | $ 18,007.67 |
| | P.O. Box 1190 | X Uniquid | | |
| | Bessemer, AL 35021-1190 | Disputed | | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document    Page 27 of 120

| **2.24** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Fayette Tax Commissioner | Contingent | $ 2,208.47 | $ 2,208.47 |
| | PO Box 70 | X Uniqid | | |
| | Fayetteville, GA 30214 | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| **2.25** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Fulton County Tax Commissioner | Contingent | $ 19,884.96 | $ 19,884.96 |
| | PO Box 105052 | X Uniqid | | |
| | Atlanta, GA 30348 | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| **2.26** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | G.Brian Patterson, Rev Commissioner | Contingent | $ 3,240.80 | $ 3,240.80 |
| | 100 S. Clinton Street, Ste.A | X Uniqid | | |
| | Athens, AL 35611 | Disputed | | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| **2.27** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | George L. Patterson, Jr. Revenue Commissioner | Contingent | $ 6,709.56 | $ 6,709.56 |
| | 1 N. Court Square | X Uniqid | | |
| | Andalusia, AL 36420 | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

| **2.28** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Glynn County Tax commissioner | Contingent | $ 17,767.50 | $ 17,767.50 |
| | PO Box 1259 | X Uniqid | | |
| | Brunswick, GA 31521 | Disputed | | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Taxes | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | X No | | |
| | | Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | | |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document      Page 28 of 120

| **2.29** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Greene County Tax Commissioner
1034 Silver Drive Suite, 101
Greensboro, GA 30642-2183

| | | Contingent | $ 8,388.39 | $ 8,388.39 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 9/2023          **Basis for the claim:** Taxes

**Last 4 digits of account number:**          **Is the claim subject to offset?**
          X No
          Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.30** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Gregg Armstrong Revenue Commissioner
220 2nd Ave. East, Room 102
Oneonta, AL 35121

| | | Contingent | $ 9,541.50 | $ 9,541.50 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 10/2023          **Basis for the claim:** Taxes

**Last 4 digits of account number:**          **Is the claim subject to offset?**
          X No
          Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.31** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Gwinnett County Environmental Health
455 Grayson Hwy Suite 600

Lawrenceville, GA 30046

| | | Contingent | $ 1,200.00 | $ 1,200.00 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 10/2023 - 4/2023          **Basis for the claim:** Taxes

**Last 4 digits of account number:**          **Is the claim subject to offset?**
          X No
          Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.32** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Gwinnett County Tax Commissioner
POBox 372
Lawrenceville, GA 30046

| | | Contingent | $ 136,295.37 | $ 136,295.37 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 8/2023          **Basis for the claim:** Taxes

**Last 4 digits of account number:**          **Is the claim subject to offset?**
          X No
          Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.33** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Henry Co. Environmental Health Dept.
137 Henry Co Pkwy
Mcdounough, GA 30253

| | | Contingent | $ 1,000.00 | $ 1,000.00 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 10/2023          **Basis for the claim:** Taxes

**Last 4 digits of account number:**          **Is the claim subject to offset?**
          X No
          Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Henry County Tax Commissioner | Contingent | $ 70,024.45 | $ 70,024.45 |
| | 140 Henry Parkway | X Uniquid | | |
| | McDonough, GA 30253 | Disputed | | |

**Date or dates debt was incurred:** 9/2023 - 8/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Houston County Probate | Contingent | $ 241.00 | $ 241.00 |
| | 462 N Oates Street | X Uniquid | | |
| | Dothan, AL 36303 | Disputed | | |

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | J.T. Smallwood Tax Collector | Contingent | $ 38,034.13 | $ 38,034.13 |
| | 716 Richard Arrington Jr Blvd N | X Uniquid | | |
| | Birmingham, AL 35203 | Disputed | | |

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | JANET BUSKEY, REVENUE COMMISSIONER | Contingent | $ 3,505.58 | $ 3,505.58 |
| | PO BOX 4720 | X Uniquid | | |
| | MONTGOMERY, AL 36103-4720 | Disputed | | |

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|
| | Jasper County | Contingent | $ 1,740.95 | $ 1,740.95 |
| | Finance Department P O Box 1149358 | X Uniquid | | |
| | Ridgeland, SC 29936 | Disputed | | |

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document    Page 30 of 120

| **2.39** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | JC LOVE, III, JUDGE OF PROBATE | Contingent | $ 828.00 | $ 828.00 |
| | P.O. BOX 4031 | X Uniquid | | |
| | MONTGOMERY, AL 36103-4031 | Disputed | | |

**Date or dates debt was incurred:** 10/2023　　**Basis for the claim:** Taxes

**Last 4 digits of account number:**　　**Is the claim subject to offset?**
　　　　　　X No
　　　　　　Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.40** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Jeff Arnold -Jackson Co REV. Commissioner | Contingent | $ 2,959.38 | $ 2,959.38 |
| | PO Box 307 | X Uniquid | | |
| | Scottsboro, AL 35768 | Disputed | | |

**Date or dates debt was incurred:** 9/2023　　**Basis for the claim:** Taxes

**Last 4 digits of account number:**　　**Is the claim subject to offset?**
　　　　　　X No
　　　　　　Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.41** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Jerry Guthrie, Revenue Commissioner | Contingent | $ 9,457.60 | $ 9,457.60 |
| | 1803 3rd Avenue, Suite 102 | X Uniquid | | |
| | Jasper, AL 35501 | Disputed | | |

**Date or dates debt was incurred:** 10/2023　　**Basis for the claim:** Taxes

**Last 4 digits of account number:**　　**Is the claim subject to offset?**
　　　　　　X No
　　　　　　Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.42** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | John M. Drew - Tax Collector | Contingent | $ 4,678.32 | $ 4,678.32 |
| | 86130 License RdSuite 3 | X Uniquid | | |
| | Fernandina Beach, FL 32034 | Disputed | | |

**Date or dates debt was incurred:** 10/2023　　**Basis for the claim:** Taxes

**Last 4 digits of account number:**　　**Is the claim subject to offset?**
　　　　　　X No
　　　　　　Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.43** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|
| | Joseph Cannon, Licencse Commissioner | Contingent | $ 95.00 | $ 95.00 |
| | 100 S Clinton St, Suite B | X Uniquid | | |
| | Athens, AL 36611 | Disputed | | |

**Date or dates debt was incurred:** 9/2023　　**Basis for the claim:** Taxes

**Last 4 digits of account number:**　　**Is the claim subject to offset?**
　　　　　　X No
　　　　　　Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11　Doc 6　Filed 11/28/23　Entered 11/28/23 21:09:50　Desc Main
Document　Page 31 of 120

| **2.44** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | | **Priority amount** |
|---|---|---|---|---|---|
| | JUDGE SCOTT HASSELL, JUDGE OF PROBATE | Contingent | $ | 1,119.00 | $   1,119.00 |
| | PO Box 187 | X Uniquid | | | |
| | Gadsden, AL 35902 | Disputed | | | |

**Date or dates debt was incurred:** 9/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.45** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | | **Priority amount** |
|---|---|---|---|---|---|
| | JULIE E. MINCEY | Contingent | $ | 266.92 | $   266.92 |
| | Evans County Tax Commissioner PO BOX 685 | X Uniquid | | | |
| | Claxton, GA 30417-0685 | Disputed | | | |

**Date or dates debt was incurred:** 7/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.46** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | | **Priority amount** |
|---|---|---|---|---|---|
| | Kate Terry, Commissioner of Licenses | Contingent | $ | 291.00 | $   291.00 |
| | PO Box 668 | X Uniquid | | | |
| | Decatur, AL 35602-0668 | Disputed | | | |

**Date or dates debt was incurred:** 9/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.47** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | | **Priority amount** |
|---|---|---|---|---|---|
| | Kenneth L. Crowe, Revenue Commissioner St. Clair County | Contingent | $ | 16,240.44 | $   16,240.44 |
| | 165 5th Ave Ste 200 | X Uniquid | | | |
| | Ashville, AL 35953 | Disputed | | | |

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| **2.48** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | | **Priority amount** |
|---|---|---|---|---|---|
| | Kiley Weathers, Lawrence County Trustee | Contingent | $ | 4,166.00 | $   4,166.00 |
| | 200 W Gaines St. Suite 101 | X Uniquid | | | |
| | Lawrenceburg, TN 38464 | Disputed | | | |

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document   Page 32 of 120

| **2.49** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

MACON COUNTY REVENUE COMMISSIONER
P.O. BOX 830420
TUSKEGEE, AL 36083

Contingent
X Uniquid
Disputed

$ 14,004.28   $ 14,004.28

**Date or dates debt was incurred:** 10/2023
**Last 4 digits of account number:**

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.50** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Madison County Health Department
co Environmental Health
301 Max Luther Dr
Huntsville, AL 35811

Contingent
X Uniquid
Disputed

$ 675.00   $ 675.00

**Date or dates debt was incurred:** 10/2023
**Last 4 digits of account number:**

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.51** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Madison County Tax Collector
Valerie D. Miles
1918 Memorial Pkwy NW
Huntsville, AL 35801-5938

Contingent
X Uniquid
Disputed

$ 80,313.79   $ 80,313.79

**Date or dates debt was incurred:** 1/2023 - 9/2023
**Last 4 digits of account number:**

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.52** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Marshall County Revenue Commiss office
424 Blount Ave., Suite 124
Guntersville, AL 35976

Contingent
X Uniquid
Disputed

$ 7,049.28   $ 7,049.28

**Date or dates debt was incurred:** 9/2023
**Last 4 digits of account number:**

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.53** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Mary Ann Ellison, Geneva County Revenue Commissioner
P.O. Box 326

Geneva, AL 36340

Contingent
X Uniquid
Disputed

$ 6,361.87   $ 6,361.87

**Date or dates debt was incurred:** 10/2023
**Last 4 digits of account number:**

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document    Page 33 of 120

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim | Priority amount |
|---|---|---|---|---|

**2.54**

Priority creditor's name and mailing address

McIntosh Co. Healthy Department

Environmental Health Section 1335 GA HWY 57PO Box 231

Townsend, GA 31331

**Date or dates debt was incurred:** 1/2023

**Last 4 digits of account number:**

> **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*

Contingent     $     150.00     $     150.00

X Uniquid

Disputed

**Basis for the claim:**     Taxes

**Is the claim subject to offset?**

X No

Yes

**2.55**

Priority creditor's name and mailing address

Morgan County Environmental Health

2005 South Main Street, Ste 200

Madison, GA 30650

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

> **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*

Contingent     $     1,700.00     $     1,700.00

X Uniquid

Disputed

**Basis for the claim:**     Taxes

**Is the claim subject to offset?**

X No

Yes

**2.56**

Priority creditor's name and mailing address

Morgan County Tax Commissioner

PO Box 151

Madison, GA 30650

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

> **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*

Contingent     $     10,429.39     $     10,429.39

X Uniquid

Disputed

**Basis for the claim:**     Taxes

**Is the claim subject to offset?**

X No

Yes

**2.57**

Priority creditor's name and mailing address

National Tax Credit

4076 Paysphere Circle

Chicago, IL 60674

**Date or dates debt was incurred:** 8/2023

**Last 4 digits of account number:**

> **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*

Contingent     $     2,180.61     $     2,180.61

X Uniquid

Disputed

**Basis for the claim:**     Taxes

**Is the claim subject to offset?**

X No

Yes

**2.58**

Priority creditor's name and mailing address

Newton County Tax Commissioner

1113 Usher St  NW Suite 101

Covington, GA 30014-2470

**Date or dates debt was incurred:** 10/2023 - 9/2023

**Last 4 digits of account number:**

> **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*

Contingent     $     39,772.46     $     39,772.46

X Uniquid

Disputed

**Basis for the claim:**     Taxes

**Is the claim subject to offset?**

X No

Yes

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document          Page 34 of 120

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|

Oconee Co Tax Commissioner

Jennifer T  Riddle PO BOX 106

Watkinsville, GA 30677

| | | Contingent | $ 13,726.66 | $ 13,726.66 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 10/2023    **Basis for the claim:** Taxes

**Last 4 digits of account number:**    **Is the claim subject to offset?**

X No

Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.60 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|

Pamela B. Dyson, ACAP, Henry County Revenue Commissioner

101 Court Square, Suite C

Abbeville, AL 36310

| | | Contingent | $ 8,198.08 | $ 8,198.08 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 10/2023    **Basis for the claim:** Taxes

**Last 4 digits of account number:**    **Is the claim subject to offset?**

X No

Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.61 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|

Paulding County Tax Commissioner

240 Constitution Blvd Rm 3006

Dallas, GA 30132-4616

| | | Contingent | $ 3,210.66 | $ 3,210.66 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 9/2023    **Basis for the claim:** Taxes

**Last 4 digits of account number:**    **Is the claim subject to offset?**

X No

Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.62 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|

Robert D. Agerton (Judge of Probate)

PO Box 557

Brewton, AL 36427

| | | Contingent | $ 298.50 | $ 298.50 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 10/2022 - 10/2023    **Basis for the claim:** Taxes

**Last 4 digits of account number:**    **Is the claim subject to offset?**

X No

Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

| 2.63 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|

Rockdale Co. Tax Commissioner

PO Box 1497

Conyers, GA 30012--7597

| | | Contingent | $ 36,473.01 | $ 36,473.01 |
|---|---|---|---|---|
| | | X Uniquid | | |
| | | Disputed | | |

**Date or dates debt was incurred:** 9/2023    **Basis for the claim:** Taxes

**Last 4 digits of account number:**    **Is the claim subject to offset?**

X No

Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document      Page 35 of 120

| 2.64 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim | Priority amount |
|---|---|---|---|---|

**2.64**

Priority creditor's name and mailing address

Rockdale Environmental Health Services
POBox 289
Conyers, GA 30012

**Date or dates debt was incurred:** 1/2023
**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*
Contingent    $ 440.00    $ 440.00
X Uniquid
Disputed

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

---

**2.65**

Priority creditor's name and mailing address

Rodney Pettus
License Commissioner,Lauderdale Co.
PO Box 1059
Florence, AL 35631

**Date or dates debt was incurred:** 9/2023
**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*
Contingent    $ 360.25    $ 360.25
X Uniquid
Disputed

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

---

**2.66**

Priority creditor's name and mailing address

Ronald L. Burns, Revenue Commissioner
P.O. Box 411
Elba, AL 36323

**Date or dates debt was incurred:** 10/2023
**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*
Contingent    $ 7,773.68    $ 7,773.68
X Uniquid
Disputed

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

---

**2.67**

Priority creditor's name and mailing address

Savannah GA GOV
Revenue Dept PO Box 1968
Savannah, GA 31402

**Date or dates debt was incurred:** 10/2023
**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*
Contingent    $ 460.20    $ 460.20
X Uniquid
Disputed

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

---

**2.68**

Priority creditor's name and mailing address

Sharon B Hilbish, Revenue Commissioner
PO Box 480578
Linden, AL 36748-0578

**Date or dates debt was incurred:** 10/2023
**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is: *check all that apply*
Contingent    $ 10,784.72    $ 10,784.72
X Uniquid
Disputed

**Basis for the claim:** Taxes

**Is the claim subject to offset?**
X No
Yes

| **2.69** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

St. Johns Co. Tax Collector
PO Box 9001
St Augustine, FL 32085-9001

Contingent — $ 56.25 — $ 56.25
X Uniquid
Disputed

**Date or dates debt was incurred:** 9/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.70** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Susan D. Jones, Tax Collector
714 Greensboro Avenue Room 124
Tuscaloosa, AL 35401-1891

Contingent — $ 6,273.18 — $ 6,273.18
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.71** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Tammy Brown, Judge of Probate
POBox 970

Cullman, AL 35056

Contingent — $ 173.00 — 173.00
X Uniquid
Disputed

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.72** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Tim Pettis, Tax Collector
P.O. Box 407
Brewton, AL 36427

Contingent — $ 423.00 — $ 423.00
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| **2.71** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | **Priority amount** |
|---|---|---|---|---|

Tammy Brown, Judge of Probate
POBox 970

Cullman, AL 35056

Contingent — $ 173.00 — $ 173.00
X Uniquid
Disputed

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Basis for the claim:** Taxes

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document        Page 37 of 120

| 2.72 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim | Priority amount |
|---|---|---|---|---|

**2.72** Priority creditor's name and mailing address

Tim Pettis, Tax Collector
P.O. Box 407
Brewton, AL 36427

As of the petition filing date, the claim is: *check all that apply*
Contingent $ 423.00 $ 423.00
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**2.73** Priority creditor's name and mailing address

Tommy L. Oswalt, Rev Commis Colbert Count
POBox 741010

Tuscumbia, AL 35674

As of the petition filing date, the claim is: *check all that apply*
Contingent $ 2,712.93 $ 2,712.93
X Uniquid

Disputed

**Date or dates debt was incurred:** 9/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**2.74** Priority creditor's name and mailing address

Tuscaloosa County License Commission
ATTN. Business LicensePO BOX 020737
Tuscaloosa, AL 35402

As of the petition filing date, the claim is: *check all that apply*
Contingent $ 649.46 $ 649.46
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2022 - 9/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**2.75** Priority creditor's name and mailing address

Tyler Wilks- Dekalb County Revenue Commissioner
206 Grand Aeve. SW

Fort payne, AL 35967

As of the petition filing date, the claim is: *check all that apply*
Contingent $ 16,777.71 $ 16,777.71
X Uniquid

Disputed

**Date or dates debt was incurred:** 9/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**2.76** Priority creditor's name and mailing address

Walton Co. Tax Commissioner
303 S Hammond Dr Suite 100
Monroe, GA 30655

As of the petition filing date, the claim is: *check all that apply*
Contingent $ 2,910.25 $ 2,910.25
X Uniquid
Disputed

**Date or dates debt was incurred:** 8/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**2.77** Priority creditor's name and mailing address

Ware Co. Tax Commissioner
PO Box 1825
Waycross, GA 31502-1825

As of the petition filing date, the claim is: *check all that apply*
Contingent $ 11,186.86 $ 11,186.86
X Uniquid
Disputed

**Date or dates debt was incurred:** 9/2023   **Basis for the claim:** Taxes

**Last 4 digits of account number:**   **Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 38 of 120

---

**Part 2**     **List All Creditors with NONPRIORITY Unsecured Claims**

**3.  List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| **3.1** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | 108 Charlton Street Realty | Contingent | $ 11,808.33 |
| | 48 31 Van Dam Street | X Uniqid | |
| | Long Island City, NY 11101 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.2** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | 375 W. Arenas Avi-Ross, LLC | Contingent | $ 7,615.36 |
| | 222 Karen Ave  702 | X Uniqid | |
| | Las Vegas, NV 89109 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.3** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | A Plus Maintenance & Remodeling | Contingent | $ 18,450.00 |
| | 1446 Fairview Rd | X Uniqid | |
| | Stockbridge, GA 30281 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.4** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | A.R.T. Investments, LLC | Contingent | $ 9,921.92 |
| | 9705 Collins AvenueSuite 1602N | X Uniqid | |
| | Ball Harbor, FL 33154 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.5** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Advanced Security & Communications | Contingent | $ 143.10 |
| | PO Box 458 | X Uniqid | |
| | New Smyrna Beach, FL 32170-0458 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 39 of 120

## 3.6

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|
| Affordable Backflow Testing | Contingent | $ 232.50 |
| 1820 1st Ave South Suite M | X Uniquid | |
| Irondale, AL 35210 | Disputed | |

**Date or dates debt was incurred:** 10/2023  
**Basis for the claim:** Trade Debt  
**Last 4 digits of account number:**  
**Is the claim subject to offset?**  
X No  
**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)  
Yes

## 3.7

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|
| Affordable Lawn Maintenance | Contingent | $ 4,257.00 |
| c/o Kermane Bates | X Uniquid | |
| 6373 Willow Glenn Court | | |
| Montgomery, AL 36117 | Disputed | |

**Date or dates debt was incurred:** 10/2023  
**Basis for the claim:** Trade Debt  
**Last 4 digits of account number:**  
**Is the claim subject to offset?**  
X No  
**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)  
Yes

## 3.8

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|
| Air-Jireh, LLC | Contingent | $ 570.00 |
| PO BOX 554 | X Uniquid | |
| Richmond Hill, GA 31324 | Disputed | |

**Date or dates debt was incurred:** 9/2023  
**Basis for the claim:** Trade Debt  
**Last 4 digits of account number:**  
**Is the claim subject to offset?**  
X No  
**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)  
Yes

## 3.9

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|
| Alabama Lawn Masters | Contingent | $ 25,600.59 |
| PO Box 1648 | X Uniquid | |
| Huntsville, AL 35807 | Disputed | |

**Date or dates debt was incurred:** 10/2023  
**Basis for the claim:** Trade Debt  
**Last 4 digits of account number:**  
**Is the claim subject to offset?**  
X No  
**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)  
Yes

## 3.10

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|
| ALABAMA POWER | Contingent | $ 17,913.90 |
| PO BOX 242 | X Uniquid | |
| BIRMINGHAM, AL 35292 | Disputed | |

**Date or dates debt was incurred:** 1/2023 - 10/2023  
**Basis for the claim:** Utilities  
**Last 4 digits of account number:**  
**Is the claim subject to offset?**  
X No  
**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)  
Yes

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document     Page 40 of 120

| **3.11** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Alex Salgueiro | X Contingent | $ 222,286.00 |
| | 10 Mall Court, Suite A | X Uniquid | |
| | Savannah, GA 31411 | X Disputed | |

**Date or dates debt was incurred:** 0  **Basis for the claim:** Litigation Claim

**Last 4 digits of account number:**  **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

| **3.12** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | All-Saf Fire Protection Inc. | Contingent | $ 4,318.88 |
| | 3005 Knight  Ave | X Uniquid | |
| | Waycross, GA 31503 | Disputed | |

**Date or dates debt was incurred:** 10/2023 - 9/2023  **Basis for the claim:** Trade Debt

**Last 4 digits of account number:**  **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

| **3.13** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | American Arbitration Association | Contingent | $ 21,750.00 |
| | 13727 Noel Road Suite 1025 | X Uniquid | |
| | Dallas, TX 75240 | Disputed | |

**Date or dates debt was incurred:** 8/2023 - 9/2023  **Basis for the claim:** Trade Debt

**Last 4 digits of account number:**  **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

| **3.14** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | American Drilling of Alabama, Inc. | Contingent | $ 506.00 |
| | PO Box 907 | X Uniquid | |
| | Alabaster, AL 35007 | Disputed | |

**Date or dates debt was incurred:** 10/2023  **Basis for the claim:** Trade Debt

**Last 4 digits of account number:**  **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

| **3.15** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | American Welding & Gas, INC. | Contingent | $ 110.85 |
| | PO BOX 779009 | X Uniquid | |
| | Chicago, IL 60677 | Disputed | |

**Date or dates debt was incurred:** 9/2023  **Basis for the claim:** Trade Debt

**Last 4 digits of account number:**  **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

| **3.16** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Andrew Walsh at Wilson Elser Moskowitz Edelman | X Contingent | Undeterminable |
| | 1500 Urban Center Drive Suite 450 | X Uniquid | |
| | Birmingham, AL 35242 | X Disputed | |

**Date or dates debt was incurred:** .  **Basis for the claim:** Litigation Claim

**Last 4 digits of account number:**  **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document       Page 41 of 120

| 3.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Andy Campbell and Todd Campbell  Campbell Partners LLC | X Contingent | Undeterminable |
| | 505 20th Street North Suite 1600 | X Uniquid | |
| | Birmingham, Al 35203 | X Disputed | |

**Date or dates debt was incurred:**              .     **Basis for the claim:**     Litigation Claim

**Last 4 digits of account number:**                        **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured**                X No

**claim:** 11 U.S.C. § 507(a) (_)                                      Yes

| 3.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Anthony Bush  The Bush Law Firm  LLC | X Contingent | Undeterminable |
| | 3198 Parliament Circle 302 | X Uniquid | |
| | Montgomery, AL 36116 | X Disputed | |

**Date or dates debt was incurred:**              .     **Basis for the claim:**     Litigation Claim

**Last 4 digits of account number:**                        **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured**                X No

**claim:** 11 U.S.C. § 507(a) (_)                                      Yes

| 3.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Arab Water Works | Contingent | $          560.03 |
| | 526 Cullman Road | X Uniquid | |
| | Arab, AL 35016 | Disputed | |

**Date or dates debt was incurred:**         10/2023     **Basis for the claim:**     Utilities

**Last 4 digits of account number:**                        **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured**                X No

**claim:** 11 U.S.C. § 507(a) (_)                                      Yes

| 3.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | ARC CAFEUSA001, LLC | Contingent | $       157,518.82 |
| | PO BOX 29650 | X Uniquid | |
| | Phoenix, AZ 85038-9650 | Disputed | |

**Date or dates debt was incurred:**     9/2023 - 10/2023     **Basis for the claim:**     Trade Debt

**Last 4 digits of account number:**                        **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured**                X No

**claim:** 11 U.S.C. § 507(a) (_)                                      Yes

| 3.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Ardmore City Recorder | Contingent | $          382.00 |
| | PO Box 55 | X Uniquid | |
| | Ardmore, TN 38449 | Disputed | |

**Date or dates debt was incurred:**         10/2023     **Basis for the claim:**     Trade Debt

**Last 4 digits of account number:**                        **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured**                X No

**claim:** 11 U.S.C. § 507(a) (_)                                      Yes

| 3.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | AT&T (UVERSE) | Contingent | $        1,219.90 |
| | PO BOX 105251 | X Uniquid | |
| | ATLANTA, GA 30348-5251 | Disputed | |

**Date or dates debt was incurred:**         10/2023     **Basis for the claim:**     Utilities

**Last 4 digits of account number:**                        **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured**                X No

**claim:** 11 U.S.C. § 507(a) (_)                                      Yes

| 3.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | AT&T (UVERSE) | Contingent | $ 724.09 |
| | PO BOX 105251 | X Uniquid | |
| | ATLANTA, GA 30348-5251 | Disputed | |
| | **Date or dates debt was incurred:** 8/2023 - 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | AT&T ATL | Contingent | $ 4,667.00 |
| | PO Box 105262 | X Uniquid | |
| | Atlanta, GA 30348 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | AT&T ATL | Contingent | $ 7,152.60 |
| | PO Box 105262 | X Uniquid | |
| | Atlanta, GA 30348 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | AT&T IL | Contingent | $ 1,353.50 |
| | PO BOX 105251 | X Uniquid | |
| | ATLANTA, GA 30348-5251 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Atlanta Breakroom | Contingent | $ 261.86 |
| | PO Box 3123 | X Uniquid | |
| | Lilburn, GA 30048 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Axis Construction, LLC | Contingent | $ 415,000.00 |
| | 125 Laser Court | X Uniquid | |
| | Hauppauge, NY 11788 | Disputed | |
| | **Date or dates debt was incurred:** 1/2022 - 12/2021 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.29** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|

Baker Distributing Company

PO BOX 409635

Atlanta, GA 30384-9635

|  |  |  |
|---|---|---|
| **Date or dates debt was incurred:** | 10/2023 |
| **Last 4 digits of account number:** |  |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) |

As of the petition filing date, the claim is:

    Contingent         $     554.84

X Uniquid

    Disputed

**Basis for the claim:**   Trade Debt

**Is the claim subject to offset?**

X No

    Yes

| **3.30** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|

Barry Bass

c/o Ramona Palanca

3008 Breckinridge Blvd

Duluth, GA 30096

**Date or dates debt was incurred:**   1/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

    Contingent         $     100.00

X Uniquid

    Disputed

**Basis for the claim:**   Trade Debt

**Is the claim subject to offset?**

X No

    Yes

Case 23-02874-TOM11     Doc 6     Filed 11/28/23     Entered 11/28/23 21:09:50     Desc Main
Document          Page 44 of 120

| **3.31** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | BB&T-Vantage | Contingent | $ 98,794.42 |
| | PO Box 580340 | X Uniquid | |
| | Charlotte, NC 28258-0340 | Disputed | |
| | **Date or dates debt was incurred:** 1/2022 | **Basis for the claim:** Credit Card | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.32** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | BeSeen Outdoor, Inc. | Contingent | $ 1,100.00 |
| | PO  Box 2227 | X Uniquid | |
| | Brunswick, GA 31521 | Disputed | |
| | **Date or dates debt was incurred:** 7/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.33** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Best Beverage Service | Contingent | $ 10,606.28 |
| | 7560 Owl Creek Dr | X Uniquid | |
| | Douglasville, GA 30134 | Disputed | |
| | **Date or dates debt was incurred:** 5/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.34** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | BK Collinsville, LLC | Contingent | $ 10,350.00 |
| | 4615  University Drive | X Uniquid | |
| | Coral Gables, FL 33146 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.35** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Black Beards Mechanical Services | Contingent | $ 1,272.37 |
| | 2483 Bean Creek Rd | X Uniquid | |
| | Sautee Nacoochee, GA 30571 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.36** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Blair & Sons Locksmith | Contingent | $ 156.80 |
| | 303-A Jordan Lane | X Uniquid | |
| | Huntsville, AL 35805 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BLUE CROSS BLUE SHIELD | Contingent | $ 34,117.44 |
| | PAYMENT PROCESSING | X Uniquid | |
| | BIRMINGHAM, AL 35236-0037 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BnB Sign and Lighting, Inc | Contingent | $ 3,215.00 |
| | POBox 1828 | X Uniquid | |
| | Huntsville, AL 35807 | Disputed | |
| | **Date or dates debt was incurred:** 6/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Boaz Water & Sewer Board | Contingent | $ 360.90 |
| | PO Box 498 | X Uniquid | |
| | Boaz, AL 35957 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BQK 5015 LLC | Contingent | $ 5,000.00 |
| | C O Provident Mgmt Corp | X Uniquid | |
| | 1430 Broadway Suite 903 | Disputed | |
| | New York, NY 10018 | | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BRENDLE FIRE & SAFETY | Contingent | $ 1,185.00 |
| | 433 N DECATUR STPO BOX 1868 | X Uniquid | |
| | MONTGOMERY, AL 36102 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Bresco | Contingent | $ 52.91 |
| | 2428 Sixth Ave S | X Uniquid | |
| | Birmingham, AL 35233 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Brightspeed (century link) | Contingent | $ 430.16 |
| | PO BOX 6102 | X Uniquid | |
| | Carol Stream, IL 60197-6102 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Brinks Incorporated | Contingent | $ 92,831.28 |
| | PO Box 101031 | X Uniquid | |
| | Atlanta, GA 30392 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 8/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BRINK'S, INC. | Contingent | $ 881.62 |
| | P.O. BOX 101031 | X Uniquid | |
| | ATLANTA, GA 30392-1031 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BRINK'S, INC. | Contingent | $ 18,410.75 |
| | PO BOX 101031 | X Uniquid | |
| | ATLANTA, GA 30392-1031 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.47 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Brunswick-Glynn County | Contingent | $ 774.22 |
| | PO Box 628396 | X Uniquid | |
| | Orlando, FL 32862-8396 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.48 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | BURGER KING CORPORATION | Contingent | $ 3,051,666.68 |
| | 5505 Blue Lagoon Dr 7th Floor | X Uniquid | |
| | Miami, FL 33126 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 8/2023 | **Basis for the claim:** Franchise Agreement | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

**3.49** | **Priority creditor's name and mailing address**

BURGER KING CORPORATION

5505 Blue Lagoon Dr 7th Floor

Miami, FL 33126

**Date or dates debt was incurred:** 5/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*     **Total Claim**

Contingent     $ 1,363,284.35

X Uniquid

Disputed

**Basis for the claim:** Franchise Agreement

**Is the claim subject to offset?**

X No

Yes

---

**3.50** | **Priority creditor's name and mailing address**

BURGER KING CORPORATION

5505 Blue Lagoon Dr 7th Floor

Miami, FL 33126

**Date or dates debt was incurred:** 8/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*     **Total Claim**

Contingent     $ 1,031,501.70

X Uniquid

Disputed

**Basis for the claim:** Franchise Agreement

**Is the claim subject to offset?**

X No

Yes

---

**3.51** | **Priority creditor's name and mailing address**

Calloway Title & Escrow LLC

4170 Ashford Dunwoody Road, Suite 525

Atlanta, GA 30319

**Date or dates debt was incurred:** 6/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*     **Total Claim**

Contingent     $ 3,348.00

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

---

**3.52** | **Priority creditor's name and mailing address**

Canon

14904 Collection Center Dr

Chicago, IL 60693

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*     **Total Claim**

Contingent     $ 355.24

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

---

**3.53** | **Priority creditor's name and mailing address**

CC Image Group Inc.

PO Box 965805

Marietta, GA 30066-6524

**Date or dates debt was incurred:** 5/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*     **Total Claim**

Contingent     $ 6,259.88

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

---

**3.54** | **Priority creditor's name and mailing address**

Certified Automatic Fire Sprinklers, INC

POBox 3093

Decatur, AL 35602

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*     **Total Claim**

Contingent     $ 2,475.00

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

---

---

**3.55** | **Priority creditor's name and mailing address**

CHARTER BUSINESS

P.O BOX 94188

PALATINE, IL 60094-4188

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 863.83

---

**3.56** | **Priority creditor's name and mailing address**

Charter Communications

PO BOX 94188

Palatine, IL 60094-4188

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 1,233.31

---

**3.57** | **Priority creditor's name and mailing address**

Charter Communications

PO BOX 94188

Palatine, IL 60094-4188

**Date or dates debt was incurred:** 3/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** check all that apply

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 939.09

---

**3.58** | **Priority creditor's name and mailing address**

Chatham County Board of Commissioners

N2930 State RD 22

Wautoma, WI 54982-5267

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 479.36

---

**3.59** | **Priority creditor's name and mailing address**

Chetan and Manisha Holdings LLC

PO Box 113

Colonia, NJ 07067

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Lease

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 11,316.67

---

**3.60** | **Priority creditor's name and mailing address**

City of Atlanta Dept of Watershed Mgmt

PO Box 105275

Atlanta, GA 30348

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 1,590.59

---

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 49 of 120

| **3.61** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | City of Baxley | Contingent | $ 570.97 |
| | PO Box 290 | X Uniquid | |
| | Baxley, GA 31515 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.62** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | City of Blackshear | Contingent | $ 201.93 |
| | PO Box 268 | X Uniquid | |
| | Blackshear, GA 31516 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.63** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | City of Covington | Contingent | $ 3,513.71 |
| | PO Box 1527 | X Uniquid | |
| | Convington, GA 30015 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.64** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | City of Cullman - Water, Sewer & Sntn | Contingent | $ 3,554.48 |
| | PO Box 1738 | X Uniquid | |
| | Cullman, AL 35056 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.65** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | City Of Dallas | Contingent | $ 821.79 |
| | 200 Main St | X Uniquid | |
| | Dallas, GA 30132 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.66** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | City of Darien | Contingent | $ 582.85 |
| | PO Box 452 | X Uniquid | |
| | Darien, GA 31305 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.67** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Elba Water & Electric | Contingent | $ 7,158.54 |
| | 200 Buford St | X Uniquid | |
| | | | |
| | Elba, AL 36323 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.68** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Fernandina Beach Utility Billing | Contingent | $ 599.19 |
| | PO Box 16115 | X Uniquid | |
| | Fernandina Beach, FL 32035-3119 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.69** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | City of Forest Park - Business License Renewal | Contingent | $ 780.00 |
| | 745 Forest Parkway | X Uniquid | |
| | Forest Park, GA 30297 | Disputed | |
| | **Date or dates debt was incurred:** 7/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.70** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | City of Garden City | Contingent | $ 336.46 |
| | Attn: Water Department | X Uniquid | |
| | Garden City, GA 31405 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.71** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | City of Headland Water Department | Contingent | $ 302.31 |
| | 25 Grove | X Uniquid | |
| | | | |
| | Headland, AL 36345 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.72** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | City of Hinesville | Contingent | $ 744.89 |
| | 115 East M L King, Jr Drive | X Uniquid | |
| | Hinesville, GA 31313 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 3/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 51 of 120

| 3.73 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

City of Jackson

PO Box 838134 S Oak St

Jackson, GA 30233

| | Contingent | $ 98.64 |

X Uniquid

Disputed

**Date or dates debt was incurred:** 10/2023    **Basis for the claim:** Utilities

**Last 4 digits of account number:**    **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

---

| 3.74 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |

City of Jacksonville

Fire Prevention Division

231 East Forsyth Street, Room 141
Jacksonville, FL 32202

| | Contingent | $ 34.12 |

X Uniquid

Disputed

**Date or dates debt was incurred:** 9/2023    **Basis for the claim:** Utilities

**Last 4 digits of account number:**    **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

---

| 3.75 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |

City of Jemison

PO Box 609

Jemison, AL 35085-0609

| | Contingent | $ 1,779.00 |

X Uniquid

Disputed

**Date or dates debt was incurred:** 3/2023    **Basis for the claim:** Utilities

**Last 4 digits of account number:**    **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

---

| 3.76 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |

City of Lawrenceburg

25 Public Square

Lawrenceburg, TN 38464

| | Contingent | $ 869.00 |

X Uniquid

Disputed

**Date or dates debt was incurred:** 9/2023    **Basis for the claim:** Utilities

**Last 4 digits of account number:**    **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

---

| 3.77 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |

City of Lilburn

340 Main Street

Lilburn, GA 30047

| | Contingent | $ 204.93 |

X Uniquid

Disputed

**Date or dates debt was incurred:** 9/2023 - 12/2022    **Basis for the claim:** Utilities

**Last 4 digits of account number:**    **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

---

| 3.78 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |

City of Loretto Utilities

PO Box 176

Loretto, TN 38469

| | Contingent | $ 618.05 |

X Uniquid

Disputed

**Date or dates debt was incurred:** 10/2023    **Basis for the claim:** Utilities

**Last 4 digits of account number:**    **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X No

Yes

---

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document    Page 52 of 120

| 3.79 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Madison, Utility Department | Contingent | $ 1,246.18 |
| | POBox 32 | X Uniquid | |
| | Madison, GA 30650 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.80 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City Of Pooler | Contingent | $ 279.69 |
| | 100 US Hwy 80 SW | X Uniquid | |
| | Pooler, GA 31322-2530 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.81 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Porterdale | Contingent | $ 99.58 |
| | 2800 Main Str | X Uniquid | |
| | PO Box 667 | | |
| | Porterdale, GA 30070 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.82 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Savannah | Contingent | $ 5,489.84 |
| | Revenue Dept | X Uniquid | |
| | PO Box 1228 | | |
| | Savannah, GA 31402-1228 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.83 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Snellville | Contingent | $ 4,012.84 |
| | 2342 Oak Rd   2nd floor | X Uniquid | |
| | Snellville, GA 30078 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.84 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | City of Snellville - Public Works Dept | Contingent | $ 508.64 |
| | 2491 Marigold Road | X Uniquid | |
| | Snellville, GA 30078 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 53 of 120

**3.85** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim**

City of Springfield

PO Box 1130 S  Laurel St

Springfield, GA 31329

| | |
|---|---|
| | Contingent |
| | X Uniquid |
| | Disputed |

**Total Claim** $ 36.94

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Utilities

**Is the claim subject to offset?**
X No
Yes

---

**3.86** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim**

City of Temple

PO Box 160

Temple, GA 30179

Contingent

X Uniquid

Disputed

**Total Claim** $ 1,205.77

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Utilities

**Is the claim subject to offset?**
X No
Yes

---

**3.87** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim**

City of Troy Utilities

P.O. Box 549

Troy, AL 36081

Contingent

X Uniquid

Disputed

**Total Claim** $ 3,719.40

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Utilities

**Is the claim subject to offset?**
X No
Yes

---

**3.88** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim**

City of Waycross

PO Drawer 99

417 Pendleton Street
Waycross, GA 31502-0099

Contingent

X Uniquid

Disputed

**Total Claim** $ 570.83

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Utilities

**Is the claim subject to offset?**
X No
Yes

---

**3.89** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim**

Cliff's Fire Extinguisher Co., Inc.

311 Bell Park Drive

Woodstock, GA 30188

Contingent

X Uniquid

Disputed

**Total Claim** $ 6,912.93

**Date or dates debt was incurred:** 10/2023 - 2/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

**3.90** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim**

Coca-Cola North America

PO Box 102703

Atlanta, GA 30368

Contingent

X Uniquid

Disputed

**Total Claim** $ 2,118.12

**Date or dates debt was incurred:** 10/2023 - 6/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 54 of 120

| 3.91 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|------|------|------|------|
| | Coca-Cola North America | Contingent | $ 179.18 |
| | PO BOX 102703 | X Uniquid | |
| | Atlanta, GA 30368-2703 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.92 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|------|------|------|------|
| | College Street Station, LLC | Contingent | $ 8,991.71 |
| | 7370 Hodgson Memorial Drive Suite D10 | X Uniquid | |
| | Savannah, GA 31406 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.93 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|------|------|------|------|
| | Collinsville Water & Sewer Board | Contingent | $ 913.08 |
| | PO Box 377 | X Uniquid | |
| | Collinsville, AL 35961 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.94 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|------|------|------|------|
| | COLONIAL LIFE | Contingent | $ 12,276.88 |
| | PREMIUM PROCESSING PO BOX 903 | X Uniquid | |
| | COLUMBIA, SC 29202-0903 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.95 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|------|------|------|------|
| | COMCAST | Contingent | $ 688.49 |
| | 1 comcast Center 48th Floor | X Uniquid | |
| | Philadelphia, PA 19103 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.96 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|------|------|------|------|
| | Comcast | Contingent | $ 663.55 |
| | PO Box 71211 | X Uniquid | |
| | Charlotte, NC 28272-1211 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 55 of 120

| 3.97 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Commercial Electronics | Contingent | $ 623.61 |
| | 3421 Hollenberg Dr | X Uniquid | |
| | Bridgeton, MO 63044 | Disputed | |
| | Date or dates debt was incurred: 7/2023 | Basis for the claim: Trade Debt | |
| | Last 4 digits of account number: | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.98 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Consani Family Trust | Contingent | $ 6,000.00 |
| | 305 County Club Heights | X Uniquid | |
| | Carmel Valley, CA 93924 | Disputed | |
| | Date or dates debt was incurred: 10/2023 | Basis for the claim: Lease | |
| | Last 4 digits of account number: | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.99 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | CST Corporation | Contingent | $ 8,847.99 |
| | 1225 Carnegie Street | X Uniquid | |
| | Rolling Meadows, IL 60008 | Disputed | |
| | Date or dates debt was incurred: 9/2023 - 7/2023 | Basis for the claim: Trade Debt | |
| | Last 4 digits of account number: | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.100 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | CST Corporation | Contingent | $ 1,561.35 |
| | 1225Carnegie Street Suite 106 | X Uniquid | |
| | Rolling Meadows, IL 60008 | Disputed | |
| | Date or dates debt was incurred: 8/2023 - 10/2023 | Basis for the claim: Trade Debt | |
| | Last 4 digits of account number: | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.101 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Cullman-Jefferson County Gas | Contingent | |
| | POBox 399 | X Uniquid | |
| | Cullman, AL 35056 | Disputed | |
| | Date or dates debt was incurred: 10/2023 | Basis for the claim: Utilities | |
| | Last 4 digits of account number: | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.102 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | CW Blount | Contingent | $ 6,247.79 |
| | 7231 Madison Circle | X Uniquid | |
| | Union City, GA 30291 | Disputed | |
| | Date or dates debt was incurred: 10/2023 | Basis for the claim: Trade Debt | |
| | Last 4 digits of account number: | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 56 of 120

| 3.103 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Darling Ingredients, Inc-DARPRO | Contingent | $ 1,010.00 |
| | PO Box 554885 | X Uniquid | |
| | Detroit, MI 48255-4885 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.104 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Darling International INC | Contingent | $ 620.00 |
| | PO Box 554885 | X Uniquid | |
| | Detroit, MI 48255 | Disputed | |
| | **Date or dates debt was incurred:** 5/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.105 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Datasite LLC | Contingent | $ 538.20 |
| | P. O. Box 74007252 | X Uniquid | |
| | Chicago, IL 60674-7252 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.106 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | David Holt  Loftin Holt  LLP | X Contingent | Undeterminable |
| | 200 Clinton Avenue West Suite 405 | X Uniquid | |
| | Huntsville, AL 35801 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.107 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Dedge's Lock & Key Shop,  Inc. | Contingent | $ 690.58 |
| | 4579 Lenox Avenue | X Uniquid | |
| | Jacksonville, FL 32205 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.108 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Dekalb County (Trash) Treasury & Acct | Contingent | $ 4,520.00 |
| | 3720 Leroy Scott Dr | X Uniquid | |
| | Decatur, GA 30032 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 57 of 120

| **3.109** | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|---|
| | DeKalb County Watershed Management | | Contingent | $ 3,505.86 |
| | PO Box 71224 | | X Uniquid | |
| | Charlotte, NC 28272-1224 | | Disputed | |
| | **Date or dates debt was incurred:** | 10/2023 - 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.110** | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|---|
| | Diamond Restaurant Service Inc. | | Contingent | $ 4,531.53 |
| | 849 Edmondson Rd | | X Uniquid | |
| | Monroe, GA 30656 | | Disputed | |
| | **Date or dates debt was incurred:** | 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.111** | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|---|
| | DMI Manufacturing , Inc. | | Contingent | $ 3,038.06 |
| | 7177 Industrial Park Blvd | | X Uniquid | |
| | Mentor, OH 44060 | | Disputed | |
| | **Date or dates debt was incurred:** | 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.112** | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|---|
| | Dominion Energy | | Contingent | $ 8,520.67 |
| | PO Box 100255 | | X Uniquid | |
| | Columbia, SC 29202-3255 | | Disputed | |
| | **Date or dates debt was incurred:** | 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.113** | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|---|
| | DoorDash, Inc. | | Contingent | $ 14,549.97 |
| | PO Box 735240 | | X Uniquid | |
| | Dallas, TX 75373 | | Disputed | |
| | **Date or dates debt was incurred:** | 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.114** | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|---|
| | DoorDash, Inc. | | Contingent | $ 4,596.07 |
| | PO Box 735240 | | X Uniquid | |
| | Dallas, TX 75373 | | Disputed | |
| | **Date or dates debt was incurred:** | 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| 3.115 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | Downtown Jimmie Hale Mission, Inc. | Contingent | $ 3,321.59 |
| | PO Box 968 | X Uniquid | |
| | Birmingham, AL 35201-0968 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.116 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | Dutchtown Villas Apartments,,LLC | Contingent | $ 8,687.02 |
| | 7370 Hodgson Memorial Drive Suite D10 | X Uniquid | |
| | Savannah, GA 31406 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.117 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | E  Bryan Nichols | X Contingent | Undeterminable |
| | 2227 First Avenue South | X Uniquid | |
| | Birmingham, AL 35233 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.118 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | E.S.S., Inc. | X Contingent | $ 59,109.73 |
| | 203 McMillin St | X Uniquid | |
| | Nashville, TN 37203 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.119 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | E.S.S., Inc. | X Contingent | $ 26,688.92 |
| | 203 McMillin St | X Uniquid | |
| | Nashville, TN 37203 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.120 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|
| | E.S.S., Inc. | X Contingent | $ 11,041.10 |
| | 203 McMillin St | X Uniquid | |
| | Nashville, TN 37203 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main Document     Page 59 of 120

| **3.121** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | ECOLAB - KAY CHEMICAL COMPANY | Contingent | $ 16,517.70 |
| | PO Box 32027 | X Uniquid | |
| | New York, NY 10087 | Disputed | |
| | **Date or dates debt was incurred:** 7/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.122** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Ecolab Ecosure | Contingent | $ 5,544.00 |
| | 26397 Network place | X Uniquid | |
| | Chicago, IL 60673-1263 | Disputed | |
| | **Date or dates debt was incurred:** 8/2023 - 7/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.123** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | ECOLAB FOOD SAFETY | Contingent | $ 519.99 |
| | PO Box 32027 | X Uniquid | |
| | New York, NY 10087 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.124** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Ecolab- KAY Chemical | Contingent | $ 16,891.32 |
| | PO Box 32027 | X Uniquid | |
| | New York, NY 10087 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 6/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.125** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | ECOLAB Pest Elimination | Contingent | $ 11,873.32 |
| | 26252 Network Place | X Uniquid | |
| | Chicago, IL 60673-1262 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.126** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Ecolab Pest Elimination Division | Contingent | $ 12,760.00 |
| | 26252 Network Place | X Uniquid | |
| | Chicago, IL 60673 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 60 of 120

| **3.127** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | EcoLab, Inc | Contingent | $ 7,898.83 |
| | PO Box 32027 | X Uniquid | |
| | New York, NY 10087 | Disputed | |
| | **Date or dates debt was incurred:** 8/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.128** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | ENTERA LLC | Contingent | $ 4,637.67 |
| | 5900 Venture Crossings Blvd | X Uniquid | |
| | Panama City, FL 32409 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.129** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Eugene Broome Jr. | Contingent | $ 2,800.00 |
| | PO Box 441 | X Uniquid | |
| | Richmond Hill, GA 31324 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.130** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Fall Line Gaskets Inc. | Contingent | $ 197.40 |
| | PO BOX 26965 | X Uniquid | |
| | Macon, GA 31221 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.131** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Fall Line Gaskets Inc. | Contingent | $ 224.90 |
| | 26965 PO BOX | X Uniquid | |
| | Macon, GA 31221 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.132** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Farmers Telecom. Cooperative | Contingent | $ 144.22 |
| | PO Box 217 | X Uniquid | |
| | Rainsville, AL 35986 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document      Page 61 of 120

### 3.133

**Priority creditor's name and mailing address**

Fayetteville Public Utilities

PO Box 120

Fayetteville, TN 37334-0120

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 512.77

### 3.134

**Priority creditor's name and mailing address**

Ferguson Enterprises, Inc.

PO Box 100286

Atlanta, GA 30384-0286

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 401.03

### 3.135

**Priority creditor's name and mailing address**

First Horizon Bank

165 Madison Avenue

Memphis, TN 38103

**Date or dates debt was incurred:** .

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

X Contingent

X Uniquid

X Disputed

**Basis for the claim:** Guaranteed Obligation

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

Undeterminable

### 3.136

**Priority creditor's name and mailing address**

Floors Taylor Made

PO Box 1411

Killen, AL 35645

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 6,363.50

### 3.137

**Priority creditor's name and mailing address**

Florida Logos Inc

3764 New Tampa Hwy

Lakeland, FL 33815

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 13,660.00

### 3.138

**Priority creditor's name and mailing address**

Florida Natural Gas

PO box 934726

Atlanta, GA 31193-4726

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 206.23

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document    Page 62 of 120

## 3.139

| | |
|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply*    **Total Claim** |
| Florida Power & Light | Contingent      $ 2,064.22 |
| 700 Universe Blvd | X Uniquid |
| Juno Beach, FL 33408 | Disputed |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No |
| | Yes |

## 3.140

| | |
|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply*    **Total Claim** |
| Flowers Bakery Sales of Georgia, LLC | Contingent      $ 35,030.51 |
| PO Box 100817 | X Uniquid |
| Atlanta, GA 30384 | Disputed |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No |
| | Yes |

## 3.141

| | |
|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply*    **Total Claim** |
| Flowers Baking Company | Contingent      $ 20,526.44 |
| PO Box 100817 | X Uniquid |
| Atlanta, GA 30384 | Disputed |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No |
| | Yes |

## 3.142

| | |
|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply*    **Total Claim** |
| FLOWERS FOODS | Contingent      $ 19,878.29 |
| P.O BOX 101030 | X Uniquid |
| ATLANTA, GA 30392 | Disputed |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No |
| | Yes |

## 3.143

| | |
|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply*    **Total Claim** |
| Fort Payne Improvement Authority | Contingent      $ 7,254.85 |
| PO Box 680617 | X Uniquid |
| Fort Payne, AL 35968-1607 | Disputed |
| **Date or dates debt was incurred:** 2/2023 - 10/2023 | **Basis for the claim:** Utilities |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No |
| | Yes |

## 3.144

| | |
|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply*    **Total Claim** |
| Fort Payne Waterworks | Contingent      $ 1,552.64 |
| 153 20th Street | X Uniquid |
| Fort Payne, AL 35967-3523 | Disputed |
| **Date or dates debt was incurred:** 1/2023 | **Basis for the claim:** Utilities |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No |
| | Yes |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 63 of 120

| **3.145** | | | |
|---|---|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | |
| Franke foodservice Systems Americas, Inc | Contingent | $ | 89,469.30 |
| 8007 Innovation Way | X Uniquid | | |
| Chicago, IL 60682-0080 | Disputed | | |
| **Date or dates debt was incurred:** 5/2023 - 10/2023 | **Basis for the claim:** Trade Debt | | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | | |
| | Yes | | |

| **3.146** | | | |
|---|---|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | |
| Franke foodservice Systems Americas, Inc | Contingent | $ | 37,594.31 |
| 8007 Innovation Way | X Uniquid | | |
| Chicago, IL 60682-0080 | Disputed | | |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | | |
| | Yes | | |

| **3.147** | | | |
|---|---|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | |
| Franke foodservice Systems Americas, Inc | Contingent | $ | 776.66 |
| 8007 Innovation Way | X Uniquid | | |
| Chicago, IL 60682-0080 | Disputed | | |
| **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | | |
| | Yes | | |

| **3.148** | | | |
|---|---|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | |
| FRANKLIN MACHINE PRODUCTS, INC | Contingent | $ | 171.90 |
| PO Box 74007311 | X Uniquid | | |
| Chicago, IL 60674-7311 | Disputed | | |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | | |
| | Yes | | |

| **3.149** | | | |
|---|---|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | |
| Franklin Machine Products, Inc. | Contingent | $ | 58.91 |
| PO Box 74007311 | X Uniquid | | |
| Chicago, IL 60674-7311 | Disputed | | |
| **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | | |
| | Yes | | |

| **3.150** | | | |
|---|---|---|---|
| **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** | |
| Frontier Communications | Contingent | $ | 258.30 |
| PO Box 740407 | X Uniquid | | |
| Cincinnati, OH 45274 | Disputed | | |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | | |
| | Yes | | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 64 of 120

### 3.151

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Fultondale Gas | Contingent | $ 541.24 |
| PO Box 609 | X Uniquid | |
| Fultondale, AL 35068-0609 | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Trade Debt

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

### 3.152

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| GAJ Realty Group Inc. | Contingent | $ 10,000.00 |
| 8 Rosewood Drive | X Uniquid | |
| North Massapequa, NY 11758 | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Lease

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

### 3.153

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| GASKETEERS, Inc | Contingent | $ 3,207.20 |
| PO Box 98035 | X Uniquid | |
| Atlanta, GA 30359 | Disputed | |

**Date or dates debt was incurred:** 7/2023 - 5/2023

**Basis for the claim:** Trade Debt

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

### 3.154

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Genea Property LLC | Contingent | $ 9,442.28 |
| 3344 Peachtree Road NE Unit 3205 | X Uniquid | |
| Atlanta, GA 30326-4805 | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Lease

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

### 3.155

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Georgia Natural Gas | Contingent | $ 2,434.69 |
| PO Box 71245 | X Uniquid | |
| Charlotte, NC 28272-1245 | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Utilities

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

### 3.156

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| GEORGIA POWER | Contingent | $ 30,474.93 |
| PO Box 105090 | X Uniquid | |
| Atlanta, GA 30348 | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Utilities

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

Case 23-02874-TOM11　Doc 6　Filed 11/28/23　Entered 11/28/23 21:09:50　Desc Main
Document　Page 65 of 120

| **3.157** | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|---|
| | GEWSI 2, LLC | | Contingent | $ 8,854.17 |
| | 16 Palmer Court | | X Uniquid | |
| | Drums, PA 18222 | | Disputed | |
| | Date or dates debt was incurred: | 10/2023 | Basis for the claim: Lease | |
| | Last 4 digits of account number: | | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.158** | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|---|
| | GFL Environmental | | Contingent | $ 865.43 |
| | PO Box 791519 | | X Uniquid | |
| | Baltimore, MD 21279-1519 | | Disputed | |
| | Date or dates debt was incurred: | 9/2023 | Basis for the claim: Utilities | |
| | Last 4 digits of account number: | | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.159** | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|---|
| | GFL Environmental | | Contingent | $ 5,478.90 |
| | PO Box 555193 | | X Uniquid | |
| | Detroit, MI 48255-5193 | | Disputed | |
| | Date or dates debt was incurred: | 10/2023 | Basis for the claim: Utilities | |
| | Last 4 digits of account number: | | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.160** | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|---|
| | GFL Environmental | | Contingent | $ 6,372.18 |
| | PO Box 555193 | | X Uniquid | |
| | Detroit, MI 48255-5193 | | Disputed | |
| | Date or dates debt was incurred: | 10/2023 | Basis for the claim: Utilities | |
| | Last 4 digits of account number: | | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.161** | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|---|
| | Glenda Reed | | Contingent | $ 1,950.00 |
| | 1606 Glenn Blvd SW | | X Uniquid | |
| | Fort Payne, AL 35968 | | Disputed | |
| | Date or dates debt was incurred: | 10/2023 | Basis for the claim: Lease | |
| | Last 4 digits of account number: | | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

| **3.162** | Priority creditor's name and mailing address | | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|---|
| | GRAINGER | | Contingent | $ 420.53 |
| | DEPT. 886012179 | | X Uniquid | |
| | Palatine, IL 60038-001 | | Disputed | |
| | Date or dates debt was incurred: | 10/2023 | Basis for the claim: Trade Debt | |
| | Last 4 digits of account number: | | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | | X No | |
| | | | Yes | |

Case 23-02874-TOM11 Doc 6 Filed 11/28/23 Entered 11/28/23 21:09:50 Desc Main
Document Page 66 of 120

| 3.163 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Grant Realty Corporation | Contingent | $ 12,541.67 |
| | 1982 Ashley Hall Rd | X Uniquid | |
| | Charleston, SC 29407 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.164 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Green Acre Landscaping | Contingent | $ 18,650.00 |
| | PO Box 491567 | X Uniquid | |
| | Lawrenceville, GA 30049 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.165 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Green Giant Lighting,LLC | Contingent | $ 1,683.24 |
| | 4828 Pleasant Grove Rd | X Uniquid | |
| | Lexington, KY 40515 | Disputed | |
| | **Date or dates debt was incurred:** 7/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.166 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | GUARDIAN | Contingent | $ 4,400.06 |
| | P.O. BOX 677458 | X Uniquid | |
| | DALLAS, TX 75267-7458 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.167 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Gwinnett County Water Resources | Contingent | $ 308.76 |
| | PO Box 105023 | X Uniquid | |
| | Atlanta, GA 30348-5023 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 5/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.168 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Hakimian Holdings | Contingent | $ 7,068.96 |
| | PO Box 56678 | X Uniquid | |
| | Jacksonville, FL 32241 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 67 of 120

| **3.169** | | | |
|---|---|---|---|

**Priority creditor's name and mailing address**

Hargray Remittance Center
PO Box 100116
Columbia, SC 29202-3116

| **Date or dates debt was incurred:** | 10/2023 |
| **Last 4 digits of account number:** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | |

**As of the petition filing date, the claim is:**
*check all that apply*

Contingent
X Uniquid
Disputed

**Total Claim**　$　265.72

**Basis for the claim:**　Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

| **3.170** | | | |
|---|---|---|---|

**Priority creditor's name and mailing address**

Harpersville Water Board
PO Drawer 340
Harpersville, AL 35078

| **Date or dates debt was incurred:** | 10/2023 |
| **Last 4 digits of account number:** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | |

**As of the petition filing date, the claim is:** **Total Claim**
*check all that apply*

Contingent
X Uniquid
Disputed

$　69.74

**Basis for the claim:**　Utilities

**Is the claim subject to offset?**
X No
Yes

---

| **3.171** | | | |
|---|---|---|---|

**Priority creditor's name and mailing address**

Harry's Lock & Key
PO Box 459
Lovejoy, GA 30250

| **Date or dates debt was incurred:** | 10/2023 - 8/2023 |
| **Last 4 digits of account number:** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | |

**As of the petition filing date, the claim is:**
*check all that apply*

Contingent
X Uniquid
Disputed

**Total Claim**　$　3,017.07

**Basis for the claim:**　Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

| **3.172** | | | |
|---|---|---|---|

**Priority creditor's name and mailing address**

HealthGroup of Alabama OHG MAD
9238 Madison BLVD
Bldg 1 Suite 200
Madison, AL 35758

| **Date or dates debt was incurred:** | 6/2023 |
| **Last 4 digits of account number:** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | |

**As of the petition filing date, the claim is:** **Total Claim**
*check all that apply*

Contingent
X Uniquid
Disputed

$　49.50

**Basis for the claim:**　Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

| **3.173** | | | |
|---|---|---|---|

**Priority creditor's name and mailing address**

Hecht Family LP
co Teresa Oakland
607 Foothill Blvd - 1605
La Canada, CA 91011

| **Date or dates debt was incurred:** | 10/2023 |
| **Last 4 digits of account number:** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | |

**As of the petition filing date, the claim is:**
*check all that apply*

Contingent
X Uniquid
Disputed

**Total Claim**　$　11,040.36

**Basis for the claim:**　Lease

**Is the claim subject to offset?**
X No
Yes

---

| **3.174** | | | |
|---|---|---|---|

**Priority creditor's name and mailing address**

Hemphill Services, Inc.
PO Box 1234
Trussville, AL 35173

| **Date or dates debt was incurred:** | 12/2022 - 10/2023 |
| **Last 4 digits of account number:** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | |

**As of the petition filing date, the claim is:** **Total Claim**
*check all that apply*

Contingent
X Uniquid
Disputed

$　43,817.00

**Basis for the claim:**　Trade Debt

**Is the claim subject to offset?**
X No
Yes

Case 23-02874-TOM11　Doc 6　Filed 11/28/23　Entered 11/28/23 21:09:50　Desc Main
Document　　Page 68 of 120

**3.175** **Priority creditor's name and mailing address**

Hendon + Huckestien Architects, PC

2126 Morris Ave

Birmingham, AL 35203

**Date or dates debt was incurred:** 12/2022

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

    Contingent

X Uniquid

    Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

    Yes

**Total Claim**

$ 7,212.50

---

**3.176** **Priority creditor's name and mailing address**

Hendrix Air Inc

PO BOX 545

Nahunta, GA 31553

**Date or dates debt was incurred:** 9/2022

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

    Contingent

X Uniquid

    Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

    Yes

**Total Claim**

$ 631.00

---

**3.177** **Priority creditor's name and mailing address**

Hico Utility Company, LLC.

PO Box 156

Meridianville, AL 35759

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

    Contingent

X Uniquid

    Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

    Yes

**Total Claim**

$ 489.88

---

**3.178** **Priority creditor's name and mailing address**

HLB Real Estate, Inc.

2321 Tamera Drive SW

Huntsville, AL 35803

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

    Contingent

X Uniquid

    Disputed

**Basis for the claim:** Lease

**Is the claim subject to offset?**

X No

    Yes

**Total Claim**

$ 7,000.00

---

**3.179** **Priority creditor's name and mailing address**

HRGEMS, INC.

PO BOx 110550

Naples, FL 34108

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

    Contingent

X Uniquid

    Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

    Yes

**Total Claim**

$ 4,116.00

---

**3.180** **Priority creditor's name and mailing address**

HRGEMS, INC.

PO Box 110550

Naples, FL 34108

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

    Contingent

X Uniquid

    Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

    Yes

**Total Claim**

$ 3,087.00

---

| 3.181 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply |
|---|---|---|

Hudson Construction Company
1615 Sholar Avenue
Chattanooga, TN 37406

Contingent
X Uniquid
Disputed

**Date or dates debt was incurred:** 11/2022 - 4/2022

**Basis for the claim:** Trade Debt

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| 3.182 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|

Hudson Construction Company
1425 Market Blvd Suite 530 318

Roswell, GA 30076

Contingent    $ 24,268.62
X Uniquid
Disputed

**Date or dates debt was incurred:** 7/2022

**Basis for the claim:** Trade Debt

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| 3.183 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|

Huggins Waste Services
71 Horsetrail Rd
Pembroke, GA 31321

Contingent    $ 2,400.00
X Uniquid
Disputed

**Date or dates debt was incurred:** 9/2023

**Basis for the claim:** Utilities

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| 3.184 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|

IPFS Corporation
PO Box 730223
Dallas, TX 75373-0223

Contingent    $ 119,689.24
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Finance Agreement

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| 3.185 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|

IPFS CORPORATION
PO Box 730223
Dallas, TX 75373-0223

Contingent    $ 67,530.87
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Finance Agreement

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

| 3.186 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: check all that apply | Total Claim |
|---|---|---|---|

IPFS CORPORATION
PO Box 730223

Dallas, TX 75373-0223

Contingent    $ 59,504.51
X Uniquid
Disputed

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Finance Agreement

**Last 4 digits of account number:**

**Is the claim subject to offset?**
X No
Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

---

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document    Page 70 of 120

| 3.187 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | IPI Rincon | Contingent | $ 18,988.24 |
| | 201 N Columbia Ave | X Uniquid | |
| | Rincon, GA 31326 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.188 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | IPSOS Realty | Contingent | $ 7,500.00 |
| | Attention: Tom Sideris PO Box 610518 Bayside, NY 11361 | X Uniquid | |
| | | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.189 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Isram Merrill | Contingent | $ 7,153.10 |
| | 500 S Dixie Hwy | X Uniquid | |
| | Hallandale, FL 33009 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.190 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Jackson Thornton | Contingent | $ 17,350.26 |
| | PO Box 96200 Commerce St | X Uniquid | |
| | Montgomery, AL 36101-0096 | Disputed | |
| | **Date or dates debt was incurred:** 8/2022 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.191 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | JM Auto Performance | Contingent | $ 1,900.66 |
| | 5872 New Peachtree Rd 109 | X Uniquid | |
| | Doraville, GA 30340 | Disputed | |
| | **Date or dates debt was incurred:** 8/2022 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.192 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Joe Wheeler EMC | Contingent | $ 3,132.09 |
| | Dept 1340 PO BOX 2153 Birmingham, AL 35287 | X Uniquid | |
| | | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11 Doc 6 Filed 11/28/23 Entered 11/28/23 21:09:50 Desc Main Document Page 71 of 120

| **3.193** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Johnson Controls  Fire Protection LP | Contingent | $ 410.20 |
| | Dept  CH 10320 | X Uniquid | |
| | Palatine, IL 60055-0320 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.194** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Johnson Controls Security Solutions | Contingent | $ 762.80 |
| | PO Box 371967 | X Uniquid | |
| | Pittsburgh, PA 15250-7967 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.195** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Johnstone Supply | Contingent | $ 3,192.11 |
| | 821 Progress center Court | X Uniquid | |
| | Lawrenceville, GA 30043 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.196** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Johnstone Supply-Dothan | Contingent | $ 1,181.84 |
| | PO Box 1430 | X Uniquid | |
| | Dothan, AL 36302-1430 | Disputed | |
| | **Date or dates debt was incurred:** 4/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.197** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | JP Premier Enterprises LLC | Contingent | $ 10,500.00 |
| | 3300 Eastern Blvd | X Uniquid | |
| | Montgomery, AL 36116 | Disputed | |
| | **Date or dates debt was incurred:** 7/2021 | **Basis for the claim:** Related Party | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.198** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | JP Premier Enterprises LLC | Contingent | $ 11,730.00 |
| | 3300 Eastern Blvd | X Uniquid | |
| | Montgomery, AL 36116 | Disputed | |
| | **Date or dates debt was incurred:** 3/2023 | **Basis for the claim:** Related Party | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.199 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Karen L. Nystrom | Contingent | $ 8,456.10 |
| | 1090 Deanna Drive | X Uniquid | |
| | Menlo Park, CA 94025 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.200 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Kelsey Electric Motor Services | Contingent | $ 193.28 |
| | 4644 Commercial Drive | X Uniquid | |
| | Huntsville, AL 35816 | Disputed | |
| | **Date or dates debt was incurred:** 5/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | $ - |

| 3.201 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Kemco | Contingent | $ 1,243.06 |
| | 5750 Bell Circle | X Uniquid | |
| | Montgomery, AL 36116 | Disputed | |
| | **Date or dates debt was incurred:** 2/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.202 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Kemco Facilities Services, LLC | Contingent | $ 44,748.53 |
| | 5750 Bell Circle | X Uniquid | |
| | Montgomery, AL 36116 | Disputed | |
| | **Date or dates debt was incurred:** 2/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.203 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | KENMAR | Contingent | $ 230.05 |
| | 1577 CAHABA VALLEY RD | X Uniquid | |
| | PELHAM, AL 35124 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.204 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Knox Pest Control | Contingent | $ 162.00 |
| | PO Box 4366 | X Uniquid | |
| | Columbus, GA 31914 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11 Doc 6 Filed 11/28/23 Entered 11/28/23 21:09:50 Desc Main Document Page 73 of 120

---

### 3.205

**Priority creditor's name and mailing address**

Koorsen Fire & Security

2719 N Arlington Avenue

Indianapolis, IN 46218

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

     Contingent

X  Uniquid

     Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X  No

     Yes

**Total Claim**

$ 850.39

---

### 3.206

**Priority creditor's name and mailing address**

Lawrence County Solid Waste

PO Box 749

Moulton, AL 35650

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

     Contingent

X  Uniquid

     Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X  No

     Yes

**Total Claim**

$ 260.00

---

### 3.207

**Priority creditor's name and mailing address**

Lawrence County Solid Waste Srvc - TN

700 MAHR Avenue

Lawrenceburg, TN 38464

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

     Contingent

X  Uniquid

     Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X  No

     Yes

**Total Claim**

$ 512.00

---

### 3.208

**Priority creditor's name and mailing address**

LUTHER SMITH

4845 Summit Arbor Drive Apt 305

Raleigh, NC 27612

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

     Contingent

X  Uniquid

     Disputed

**Basis for the claim:** Lease

**Is the claim subject to offset?**

X  No

     Yes

**Total Claim**

$ 6,105.00

---

### 3.209

**Priority creditor's name and mailing address**

M. D. Homes Alabama LLC

Attn Mendel Bohm

PO Box 6415

East Brunswick, NJ 08816

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

     Contingent

X  Uniquid

     Disputed

**Basis for the claim:** Lease

**Is the claim subject to offset?**

X  No

     Yes

**Total Claim**

$ 12,695.55

---

### 3.210

**Priority creditor's name and mailing address**

Madison County Water Dept.

PO Box 1508

Normal, AL 35762-1508

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

     Contingent

X  Uniquid

     Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X  No

     Yes

**Total Claim**

$ 123.81

---

| 3.211 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

Madison Utilities

101 Ray Sanderson Drive

Madison, AL 35758

| | | |
|---|---|---|
| | Contingent | $ 426.64 |
| | X Uniquid | |
| | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

| 3.212 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

MaintainX Inc.

PO BOX

Dallas, Texas 75320-8116

| | | |
|---|---|---|
| | Contingent | $ 110.00 |
| | X Uniquid | |
| | Disputed | |

**Date or dates debt was incurred:** 8/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

| 3.213 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

MArlin Outdoor Advertising

PO Drawer 6567

Hilton Head Island, SC 29938

| | | |
|---|---|---|
| | Contingent | $ 15,750.00 |
| | X Uniquid | |
| | Disputed | |

**Date or dates debt was incurred:** 10/2023 - 6/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

| 3.214 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

Marshall County Gas District

PO Box 1194

Guntersville, AL 35976-7994

| | | |
|---|---|---|
| | Contingent | $ 567.91 |
| | X Uniquid | |
| | Disputed | |

**Date or dates debt was incurred:** 8/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

| 3.215 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

Marshall Septic Service LLC.

PO Box 307

Albertville, AL 35950

| | | |
|---|---|---|
| | Contingent | $ 8,839.90 |
| | X Uniquid | |
| | Disputed | |

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

| 3.216 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

McLane

980 Six Flags Road

Austell, GA 30168

| | | |
|---|---|---|
| | Contingent | $ 663,285.35 |
| | X Uniquid | |
| | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document      Page 75 of 120

| **3.217** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | McLane | Contingent | $ 330,051.13 |
| | 980 Six Flags Road | X Uniquid | |
| | Austell, GA 30168 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.218** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | McLane | Contingent | $ 333,554.80 |
| | 980 Six Flags Road | X Uniquid | |
| | Austell, GA 30168 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.219** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Mediacom | Contingent | $ 198.74 |
| | POBox 71219 | X Uniquid | |
| | Charlotte, NC 28272-1219 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.220** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | MONTGOMERY LOCK & KEY | Contingent | $ 336.30 |
| | 131 EASTDALE ROAD SOUTH | X Uniquid | |
| | MONTGOMERY, AL 36117 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.221** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Mr. Clean | Contingent | $ 6,480.00 |
| | 1271 Country Club Drive | X Uniquid | |
| | Ozark, AL 36360 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.222** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | National Tax Credit | Contingent | $ 4,741.64 |
| | 4076 Paysphere Circle | X Uniquid | |
| | Chicago, IL 60674 | Disputed | |
| | **Date or dates debt was incurred:** 6/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 76 of 120

| 3.223 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*check all that apply* | **Total Claim** |
|---|---|---|---|
| | Natural Effects Landscape Services, Inc. | Contingent | $ 5,981.32 |
| | PO Box 1904 | X Uniquid | |
| | Pelham, AL 35124 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.224 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*check all that apply* | **Total Claim** |
|---|---|---|---|
| | Nicholas Laybourn Hunter Maclean Exley & Dunn | X Contingent | Undeterminable |
| | 200 East Saint Julian Street PO Box 9848 | X Uniquid | |
| | Savannah, GA 31401 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.225 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*check all that apply* | **Total Claim** |
|---|---|---|---|
| | NUCO-2 | Contingent | $ 481.60 |
| | PO BOX 417902 | X Uniquid | |
| | BOSTON, MA 02241-7902 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.226 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*check all that apply* | **Total Claim** |
|---|---|---|---|
| | NUCO-2 | Contingent | $ 8,756.00 |
| | PO Box 417902 | X Uniquid | |
| | Boston, MA 02241 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.227 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*check all that apply* | **Total Claim** |
|---|---|---|---|
| | NUCO-2 | Contingent | $ 22,275.00 |
| | PO Box 417902 | X Uniquid | |
| | Boston, MA 02241 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| 3.228 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*check all that apply* | **Total Claim** |
|---|---|---|---|
| | OutdoorLink Inc | Contingent | $ 10.56 |
| | 3058 Leeman Ferry Rd | X Uniquid | |
| | Huntsville, AL 35801 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 77 of 120

| 3.229 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | OutdoorLink Inc | Contingent | $ 3,104.64 |
| | 3058 Leeman Ferry Rd | X Uniquid | |
| | Huntsville, AL 35801 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 6/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.230 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Palmetto Electric Cooperative | Contingent | $ 3,810.00 |
| | 111 Mathews Drive | X Uniquid | |
| | Hilton Head, SC 29926 | Disputed | |
| | **Date or dates debt was incurred:** 12/2022 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.231 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Parts Town | Contingent | $ 20,725.13 |
| | 27787 Network Place | X Uniquid | |
| | Chicago, IL 60673-1277 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.232 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Parts Town, LLC | Contingent | $ 1,694.62 |
| | 27787 Network Place | X Uniquid | |
| | Chicago, IL 60673 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.233 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Parts Town, LLC | Contingent | $ 17,271.82 |
| | 27787 Network Place | X Uniquid | |
| | Chicago, IL 60673 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.234 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Pat DeSantis | Contingent | $ 9,258.16 |
| | PO Box 3377 | X Uniquid | |
| | Fresno, CA 93650 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 78 of 120

| 3.235 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Phoenix Comfort Services of Florida LLC | Contingent | $ 11,216.54 |
| | PO Box 1646 | X Uniqid | |
| | Mcclenny, FL 32063 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.236 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Pine Enterprises, LLC | Contingent | $ 58.00 |
| | 796 Brogdon Rd | X Uniqid | |
| | Suwanee, GA 30024 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.237 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Playland Maintenance Service, INC. | Contingent | $ 2,175.00 |
| | 3935 Tamiami Trail | X Uniqid | |
| | Cumming, GA 30041 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.238 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Playland Maintenance Service, INC. | Contingent | $ 14,699.00 |
| | 3935 Tamiami Trail | X Uniqid | |
| | Cumming, GA 30041 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 5/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.239 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Port Wentworth Fee Owner, LLC | Contingent | $ 6,164.92 |
| | 3735 Beam Road Suite B | X Uniqid | |
| | Charlotte, NC 28217 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.240 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Power House Marina, INC | Contingent | $ 4,411.42 |
| | 18205 Biscayne Blvd Suite 2201 | X Uniqid | |
| | Aventura, FL 33160 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main Document    Page 79 of 120

| | | |
|---|---|---|
| **3.241** | | |

**Priority creditor's name and mailing address**

Premier Holdings LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**Date or dates debt was incurred:** 0

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*    **Total Claim**

Contingent    $    4,880,830.00
X Uniquid
Disputed

**Basis for the claim:**    Related Party

**Is the claim subject to offset?**
X No
Yes

---

| | | |
|---|---|---|
| **3.242** | | |

**Priority creditor's name and mailing address**

Premier Holdings of Georgia LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**Date or dates debt was incurred:** 0

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*    **Total Claim**

Contingent    $    898,252.00
X Uniquid
Disputed

**Basis for the claim:**    Related Party

**Is the claim subject to offset?**
X No
Yes

---

| | | |
|---|---|---|
| **3.243** | | |

**Priority creditor's name and mailing address**

Premier Kings Holdings of Alabama LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**Date or dates debt was incurred:** 0

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*    **Total Claim**

Contingent    $    532,726.00
X Uniquid
Disputed

**Basis for the claim:**    Related Party

**Is the claim subject to offset?**
X No
Yes

---

| | | |
|---|---|---|
| **3.244** | | |

**Priority creditor's name and mailing address**

Pro Kitchen Online
1201 Rosewood Drive
Columbia, SC 29201

**Date or dates debt was incurred:** 1/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*    **Total Claim**

Contingent    $    2,540.19
X Uniquid
Disputed

**Basis for the claim:**    Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

| | | |
|---|---|---|
| **3.245** | | |

**Priority creditor's name and mailing address**

Pro Kitchen Sales and Service
1201 Rosewood Dr
Columbia, SC 29201

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*    **Total Claim**

Contingent    $    320.52
X Uniquid
Disputed

**Basis for the claim:**    Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

| | | |
|---|---|---|
| **3.246** | | |

**Priority creditor's name and mailing address**

Purchase Power
PO Box 981026
Boston, MA 02298-1026

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*    **Total Claim**

Contingent    $    100.00
X Uniquid
Disputed

**Basis for the claim:**    Trade Debt

**Is the claim subject to offset?**
X No
Yes

---

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document    Page 80 of 120

**3.247**

**Priority creditor's name and mailing address**

Purified Air Services, Inc.

280 Old Clay Street

Marietta, GA 30060

**Date or dates debt was incurred:** 10/2023 - 8/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 7,935.64

---

**3.248**

**Priority creditor's name and mailing address**

Purified Air Services, Inc.

280 Old Clay Street

Marietta, GA 30060

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** **Total Claim**
*check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

$ 971.81

---

**3.249**

**Priority creditor's name and mailing address**

Putnam County Department of Public Works

PO BOX NO 310223 Putnam County Blvd

East Palatka, FL 32131

**Date or dates debt was incurred:** 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 312.83

---

**3.250**

**Priority creditor's name and mailing address**

Randy Wilson

213 Grand Ave SW

Fort Payne, AL 35967

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** **Total Claim**
*check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Lease

**Is the claim subject to offset?**

X No

Yes

$ 216.67

---

**3.251**

**Priority creditor's name and mailing address**

Ray Foushee  Virtus Law Group

100 41st St Suite A

Birmingham, AL 35222

**Date or dates debt was incurred:** .

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

X Contingent

X Uniquid

X Disputed

**Basis for the claim:** Litigation Claim

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

Undeterminable

---

**3.252**

**Priority creditor's name and mailing address**

Ray Prince  Prince & Hellinger  PC

 201 Fourth Avenue North Suite 1900

Nashville, TN 37219-2009

**Date or dates debt was incurred:** .

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** **Total Claim**
*check all that apply*

X Contingent

X Uniquid

X Disputed

**Basis for the claim:** Litigation Claim

**Is the claim subject to offset?**

X No

Yes

Undeterminable

---

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document        Page 81 of 120

| 3.253 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Ready Access | Contingent | $ 499.50 |
| | 1815 Arthur Drive | X Uniquid | |
| | West Chicago, IL 60185 | Disputed | |
| | **Date or dates debt was incurred:** 8/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.254 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Renasant Bank | X Contingent | Undeterminable |
| | 209 Troy Street | X Uniquid | |
| | Tupelo, MS 38804 | X Disputed | |
| | **Date or dates debt was incurred:** 0 | **Basis for the claim:** Guaranteed Obligation | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.255 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Republic Services | Contingent | $ 10,104.26 |
| | PO Box 9001099 | X Uniquid | |
| | Louisville, KY 40290 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.256 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | REPUBLIC SERVICES | Contingent | $ 894.74 |
| | PO BOX 9001099 | X Uniquid | |
| | LOUISVILLE, KY 40290-1099 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.257 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Republic Services | Contingent | $ 6,406.61 |
| | PO Box 9001099 | X Uniquid | |
| | Louisville, KY 40290-1099 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.258 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | RF Technologies | Contingent | $ 1,511.50 |
| | PO Box 14211 | X Uniquid | |
| | Bethalto, IL 62010 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 82 of 120

**3.259**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| RF Technologies | Contingent | $ 908.61 |
| PO Box 142 | X Uniquid | |
| Bethalto, IL 62010 | Disputed | |
| Date or dates debt was incurred: 10/2023 | Basis for the claim: Trade Debt | |
| Last 4 digits of account number: | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

**3.260**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| RF Technologies, INC | Contingent | $ 7,902.69 |
| PO Box 142 | X Uniquid | |
| Bethalto, IL 62010 | Disputed | |
| Date or dates debt was incurred: 9/2023 - 10/2023 | Basis for the claim: Trade Debt | |
| Last 4 digits of account number: | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

**3.261**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Richardson Waste Removal LLC | Contingent | $ 250.00 |
| 318 Lincoln Rd. | X Uniquid | |
| Fayetteville, TN 37334 | Disputed | |
| Date or dates debt was incurred: 10/2023 | Basis for the claim: Utilities | |
| Last 4 digits of account number: | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

**3.262**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Roll Off System Inc | Contingent | $ 887.00 |
| 1100 B Garrett Drive | X Uniquid | |
| Statham, GA 30666 | Disputed | |
| Date or dates debt was incurred: 10/2023 | Basis for the claim: Trade Debt | |
| Last 4 digits of account number: | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

**3.263**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Romans Lock Service | Contingent | $ 73.72 |
| 1205 SW 11 1/2 Ave | X Uniquid | |
| Sheffield, AL 35660 | Disputed | |
| Date or dates debt was incurred: 10/2023 | Basis for the claim: Trade Debt | |
| Last 4 digits of account number: | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

**3.264**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Rooter-Man Plumbers | Contingent | $ 610.00 |
| 1110 Putman Dr NW | X Uniquid | |
| Huntsville, AL 35816 | Disputed | |
| Date or dates debt was incurred: 10/2023 | Basis for the claim: Trade Debt | |
| Last 4 digits of account number: | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main Document     Page 83 of 120

| **3.265** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Roto- Rooter Plumbers - Florence | Contingent | $ 2,359.14 |
| | POBox 2142 | X Uniquid | |
| | Florence, AL 35630 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.266** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | ROTO-ROOTER SEWER SERVICE | Contingent | $ 25,455.00 |
| | P.O. BOX 680780 | X Uniquid | |
| | PRATTVILLE, AL 36068 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.267** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Royal Flush | Contingent | $ 5,005.00 |
| | 2330 Hewatt Rd | X Uniquid | |
| | Snellville, GA 30039 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 7/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.268** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | S. Thomas & Associates, Inc | Contingent | $ 2,778.00 |
| | 1216 Ford Street | X Uniquid | |
| | Irving, TX 75061 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.269** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Sapp Outdoor Advertising, Inc | Contingent | $ 2,020.00 |
| | PO Box 925 | X Uniquid | |
| | Statesboro, GA 30459 | Disputed | |
| | **Date or dates debt was incurred:** 7/2023 - 6/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

| **3.270** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Savannah Glass LLC | Contingent | $ 1,090.00 |
| | 6850 Abercorn Street | X Uniquid | |
| | Savannah, GA 31405 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No<br>Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 84 of 120

| 3.271 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Savino Plumbing | Contingent | $ 1,736.81 |
| | 447 Sylvan Blvd | X Uniquid | |
| | St Simons Island, GA 31522 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.272 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | SCHUSTER ENTERPRISES | Contingent | $ 6,358.00 |
| | PO Box 12029 | X Uniquid | |
| | COLUMBUS, GA 31917 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.273 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Serigraph Inc | Contingent | $ 233.50 |
| | PO Box 934994 | X Uniquid | |
| | Atlanta, GA 31193-4994 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.274 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Serigraph Inc | Contingent | $ 17.42 |
| | PO Box 934994 | X Uniquid | |
| | Atlanta, GA 31193-4994 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.275 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Shoes for Crews, LLC | Contingent | $ 529.40 |
| | PO Box 734176 | X Uniquid | |
| | Chicago, IL 60673-4176 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| 3.276 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | SHOES FOR CREWS, LLC | Contingent | $ 1,466.37 |
| | P.O. BOX 734176 | X Uniquid | |
| | CHICAGO, IL 60673-4176 | Disputed | |
| | **Date or dates debt was incurred:** 6/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 85 of 120

**3.277**

**Priority creditor's name and mailing address**

SICOM

PO BOX 930157

Atlanta, GA 31193-0157

**Date or dates debt was incurred:** 12/2021 - 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 356,554.04

---

**3.278**

**Priority creditor's name and mailing address**

SICOM SYSTEMS INC

PO Box 930157

Atlanta, GA 31193-0157

**Date or dates debt was incurred:** 2/2020 - 1/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 317,521.83

---

**3.279**

**Priority creditor's name and mailing address**

Sicom Systems, Inc.

PO BOX 930157

Atlanta, GA 31193-0157

**Date or dates debt was incurred:** 1/2023 - 2/2021

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 513,912.95

---

**3.280**

**Priority creditor's name and mailing address**

Solid waste Authority

PO Box 1188

Hinesville., GA 31310

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 171.07

---

**3.281**

**Priority creditor's name and mailing address**

Spire

P.O. Box 2224

BIRMINGHAM, AL 35246-0022

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

---

**3.282**

**Priority creditor's name and mailing address**

Spire

PO Box 2224

Birmingham, AL 35246-0022

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** *check all that apply*

Contingent

X Uniquid

Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**

X No

Yes

**Total Claim**

$ 724.06

---

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 86 of 120

| **3.283** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Springville Public Works Department | Contingent | $ 332.61 |
| | P.O. BOX 948 | X Uniquid | |
| | Springville, AL 35146 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.284** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | SRJ Ventures, Inc | Contingent | $ 7,290.10 |
| | 4141 Southpoint Drive East Suite B | X Uniquid | |
| | Jacksonville, FL 32216 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.285** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | St. John's County Utility Department | Contingent | $ 533.28 |
| | 1205 State Road 16 | X Uniquid | |
| | Saint Augustine, FL 32085-3006 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.286** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Stericylce,Inc | Contingent | $ 137.09 |
| | 28883 Network Place | X Uniquid | |
| | Chicago, IL 60673-1288 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.287** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Stratacache, Inc | Contingent | $ 5,460.00 |
| | 40 N Main Street Ste 2600 | X Uniquid | |
| | Dayton, OH 45423 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.288** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Stratacache, Inc | Contingent | $ 906.00 |
| | 40 N Main Street Ste 2600 | X Uniquid | |
| | Dayton, OH 45423 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.289** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Sunbelt Rentals | Contingent | $ 3,240.29 |
| | PO BOX 409211 | X Uniquid | |
| | Atlanta, GA 30384-9211 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.290** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | SUNBELT RENTALS INC. | Contingent | $ 7,731.63 |
| | PO BOX 409211 | X Uniquid | |
| | ATLANTA, GA 30384-9211 | Disputed | |
| | **Date or dates debt was incurred:** 6/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.291** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Superior Document Solutions | Contingent | $ 666.04 |
| | POBox 957027 | X Uniquid | |
| | Duluth, GA 30095 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.292** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Superior Document Solutions | Contingent | $ 25.00 |
| | PO BOX 957027 | X Uniquid | |
| | Duluth, GA 30095 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.293** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Sweet Melinda Smitherman | Contingent | $ 4,800.00 |
| | 430 County Rd 909 | X Uniquid | |
| | Clanton, AL 35046 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Lease | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.294** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | talentReef, Inc. | Contingent | $ 10,639.20 |
| | PO Box 8027 | X Uniquid | |
| | Carol Stream, IL 60197-8027 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

### 3.295

**Priority creditor's name and mailing address**

Taylor Freezer Sales
PO Box 2130
Cumming, GA 30040

**Date or dates debt was incurred:** 10/2023 - 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

- Contingent
- X Uniquid
- Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
- X No
- Yes

**Total Claim** $ 4,285.08

### 3.296

**Priority creditor's name and mailing address**

Taylor Freezer Sales Co .Inc
14601 McCormick Drive
Tampa, FL 33626

**Date or dates debt was incurred:** 10/2023 - 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

- Contingent
- X Uniquid
- Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
- X No
- Yes

**Total Claim** $ 3,127.65

### 3.297

**Priority creditor's name and mailing address**

TAYLOR SALES & SERVICES, INC
PO BOX 100459
BIRMINGHAM, AL 35210

**Date or dates debt was incurred:** 3/2023 - 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

- Contingent
- X Uniquid
- Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
- X No
- Yes

**Total Claim** $ 4,763.47

### 3.298

**Priority creditor's name and mailing address**

TAYLOR SALES & SERVICES, INC
PO BOX 100459
BIRMINGHAM, AL 35210

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

- Contingent
- X Uniquid
- Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
- X No
- Yes

**Total Claim** $ 84.08

### 3.299

**Priority creditor's name and mailing address**

TDS
PO Box 94510
Palatine, IL 60094-4510

**Date or dates debt was incurred:** 10/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

- Contingent
- X Uniquid
- Disputed

**Basis for the claim:** Utilities

**Is the claim subject to offset?**
- X No
- Yes

**Total Claim** $ 152.28

### 3.300

**Priority creditor's name and mailing address**

Teco
Peoples GasPO box 31318
Tampa, FL 33631-3318

**Date or dates debt was incurred:** 10/2023 - 9/2023

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*check all that apply*

- Contingent
- X Uniquid
- Disputed

**Basis for the claim:** Trade Debt

**Is the claim subject to offset?**
- X No
- Yes

**Total Claim** $ 2,881.23

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document     Page 89 of 120

| **3.301** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Tennessee Logos, Inc. | Contingent | $ 1,373.00 |
| | 1993 Southerland Dr | X Uniqiud | |
| | Nashville, TN 37207 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.302** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Terry Vereen Plumbing, Inc. | Contingent | $ 1,530.63 |
| | 2690 Rosselle Street | X Uniqiud | |
| | Jacksonville, FL 32204 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.303** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|
| | The Coggin Firm | X Contingent | Undeterminable |
| | 104 Northwood Drive | X Uniqiud | |
| | Centre, AL 35960 | X Disputed | |
| | **Date or dates debt was incurred:** . | **Basis for the claim:** Litigation Claim | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.304** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|
| | The ICEE Company | Contingent | $ 7,876.10 |
| | PO BOX 515723 | X Uniqiud | |
| | Los Angeles, CA 90051-5203 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 8/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.305** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|
| | The ICEE Company | Contingent | $ 1,743.64 |
| | PO Box 515723 | X Uniqiud | |
| | Los Angeles, CA 90051-5203 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.306** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: *check all that apply* | **Total Claim** |
|---|---|---|---|
| | The Icee Company | Contingent | $ 237.30 |
| | PO Box 515723 | X Uniqiud | |
| | Los Angeles, CA 90051-5203 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document        Page 90 of 120

| 3.307 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | The Sheffield Fund | Contingent | $ 5,953.00 |
| | 900 Corporate Drive | X Uniquid | |
| | Birmingham, AL 35242 | Disputed | |

Date or dates debt was incurred: 10/2023

Last 4 digits of account number:

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_)

Basis for the claim: Trade Debt

Is the claim subject to offset?
X No
Yes

| 3.308 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | The Utilities Board of the City of Ozark | Contingent | $ 170.10 |
| | PO Box 1125 | X Uniquid | |
| | Ozark, AL 36561 | Disputed | |

Date or dates debt was incurred: 4/2023 - 8/2023

Last 4 digits of account number:

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_)

Basis for the claim: Utilities

Is the claim subject to offset?
X No
Yes

| 3.309 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Tillster, Inc. | Contingent | $ 3,300.00 |
| | 10070 Mesa Rim Road | X Uniquid | |
| | San Diego, CA 92121 | Disputed | |

Date or dates debt was incurred: 6/2023

Last 4 digits of account number:

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_)

Basis for the claim: Trade Debt

Is the claim subject to offset?
X No
Yes

| 3.310 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Title Partners, LLC | Contingent | $ 1,447.96 |
| | 8350 N. Central Expressway Suite M1090 | X Uniquid | |
| | Dallas, TX 75206 | Disputed | |

Date or dates debt was incurred: 9/2023

Last 4 digits of account number:

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_)

Basis for the claim: Trade Debt

Is the claim subject to offset?
X No
Yes

| 3.311 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | TK&K Unlimited, Inc. | Contingent | $ 151,811.43 |
| | 8014 Cumming Hwy Suite 403 332 | X Uniquid | |
| | Canton, GA 30115 | Disputed | |

Date or dates debt was incurred: 9/2023 - 7/2023

Last 4 digits of account number:

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_)

Basis for the claim: Trade Debt

Is the claim subject to offset?
X No
Yes

| 3.312 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|
| | Total Comfort Solutions LLC | Contingent | $ 416.40 |
| | 2070 Attic Parkway NW Suite 203 | X Uniquid | |
| | Kennesaw, GA 30152 | Disputed | |

Date or dates debt was incurred: 10/2023

Last 4 digits of account number:

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_)

Basis for the claim: Trade Debt

Is the claim subject to offset?
X No
Yes

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document   Page 91 of 120

| **3.313** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Town of Ridgeland | Contingent | $ 8,316.48 |
| | TreasurerPO BOX 1119 | X Uniquid | |
| | Ridgeland, SC 29936 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 4/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.314** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Tri-County Natural Gas | Contingent | $ 370.52 |
| | PO Box 247Georgia | X Uniquid | |
| | Union Point, GA 30669-1618 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.315** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | TSSi foodservice Solutions | Contingent | $ 683.27 |
| | PO Box 100459 | X Uniquid | |
| | Birmingham, AL 35210 | Disputed | |
| | **Date or dates debt was incurred:** 10/2022 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.316** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | TWC Services, Inc. | Contingent | $ 499.88 |
| | PO Box 1612 | X Uniquid | |
| | Des Moines, IA 50306 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.317** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | ULINE | Contingent | $ 1,049.52 |
| | PO Box 88741 ATTN:ACCOUNTS RECEIVABLE Chicago, IL 60680 | X Uniquid | |
| | | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.318** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Ultimate Plumbing & Septic Services | Contingent | $ 800.00 |
| | 2816 E Meighan Blvd | X Uniquid | |
| | Gadsden, AL 35903 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11　Doc 6　Filed 11/28/23　Entered 11/28/23 21:09:50　Desc Main
Document　　Page 92 of 120

| **3.319** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | UNITED REFRIGERATION | Contingent | $ 3,768.98 |
| | P.O. BOX 740703 | X Uniquid | |
| | ATLANTA, GA 30374-0703 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.320** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | United Refrigeration Inc | Contingent | $ 7,743.58 |
| | PO Box 740703 | X Uniquid | |
| | Atlanta, GA 30374-0703 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.321** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | UTILITIES BOARD OF TUSKEGEE | Contingent | $ 9,049.84 |
| | 101 FONVILLE STREETPO BOX 831050 | X Uniquid | |
| | TUSKEGEE, AL 36083 | Disputed | |
| | **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.322** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Vado Contractors Corp | Contingent | $ 3,450.00 |
| | 3161 Hyacinth Dr | X Uniquid | |
| | Austell, GA 30106 | Disputed | |
| | **Date or dates debt was incurred:** 7/2023 - 6/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.323** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Valley Proteins, Inc. | Contingent | $ 1,130.00 |
| | PO Box 643393 | X Uniquid | |
| | Cincinnati, OH 45264 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

| **3.324** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *check all that apply* | **Total Claim** |
|---|---|---|---|
| | Verizon Wireless | Contingent | $ 60.00 |
| | PO Box 660108 | X Uniquid | |
| | Dallas, TX 75266-0108 | Disputed | |
| | **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Utilities | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | | Yes | |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document      Page 93 of 120

**3.325**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| VIKING CLOUD, Inc | Contingent | $ 15,763.30 |
| PO Box 771994 | X Uniquid | |
| Detroit, MI 48277 | Disputed | |
| **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | Yes | |

**3.326**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| VIKING CLOUD, Inc | Contingent | $ 9,076.22 |
| PO Box 771994 | X Uniquid | |
| Detroit,, MI 48277 | Disputed | |
| **Date or dates debt was incurred:** 9/2023 - 10/2023 | **Basis for the claim:** Trade Debt | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | Yes | |

**3.327**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Waste Pro | Contingent | $ 722.60 |
| PO Box 865204 | X Uniquid | |
| Orlando, FL 32886-5204 | Disputed | |
| **Date or dates debt was incurred:** 9/2023 | **Basis for the claim:** Trade Debt | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | Yes | |

**3.328**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| WATER WORKS & SANITARY SEWER BOARD | Contingent | $ 417.31 |
| POBox 800 | X Uniquid | |
| Gadsden, AL 35902 | Disputed | |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Utilities | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | Yes | |

**3.329**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| WFO Construction, Inc. | Contingent | $ 7,436.00 |
| 1510 Bernita Street | X Uniquid | |
| Jacksonville, FL 32211 | Disputed | |
| **Date or dates debt was incurred:** 10/2023 | **Basis for the claim:** Trade Debt | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | Yes | |

**3.330**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|
| Whaley Foodservice | Contingent | $ 13,614.09 |
| PO Box 615 | X Uniquid | |
| Lexington, SC 29071 | Disputed | |
| **Date or dates debt was incurred:** 10/2023 - 9/2023 | **Basis for the claim:** Trade Debt | |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_) | X No | |
| | Yes | |

| 3.331 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

Wittichen Supply Company

2912 Third Ave North

Birmingham, AL 35203

| | | Contingent | $ 4,516.49 |
|---|---|---|---|
| | | X  Uniquid | |
| | | Disputed | |

**Date or dates debt was incurred:** 9/2023 - 10/2023

**Basis for the claim:** Trade Debt

**Last 4 digits of account number:**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X  No

Yes

| 3.332 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

Wow Business

PO Box 4350

Carol Stream, IL 60197-4350

| | | Contingent | $ 164.19 |
|---|---|---|---|
| | | X  Uniquid | |
| | | Disputed | |

**Date or dates debt was incurred:** 10/2023

**Basis for the claim:** Utilities

**Last 4 digits of account number:**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X  No

Yes

| 3.333 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *check all that apply* | Total Claim |
|---|---|---|---|

Yates-Astro

PO Box 23313

Savannah, GA 31403

| | | Contingent | $ 1,895.00 |
|---|---|---|---|
| | | X  Uniquid | |
| | | Disputed | |

**Date or dates debt was incurred:** 9/2023 - 5/2023

**Basis for the claim:** Trade Debt

**Last 4 digits of account number:**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_)

X  No

Yes

## Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 889,916 |
| 5b. **Total claims from Part 2** | 5b. + | $17,717,002 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $18,606,918 |

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page

<table>
<tr><td colspan="2">

**Fill in this information to identify the case:**

Debtor name: <u>Premier Kings, Inc. et al.</u>

United States Bankruptcy Court for the: <u>  Northern  </u>.   District of <u>  AL  </u>.
                                                                    (State)

Case number (if known): <u>23-02871-TOM</u>
</td></tr>
</table>

□ check if this is an
amended filing

<u>Official Form 206G</u>
## Schedule G: Executory Contract and Unexpired Leases                   12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively.

**1.Does the debtor have any executory contracts or unexpired leases?**

□ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

**X** Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**                State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired

| | | | |
|---|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 247 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  8/20/2029 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKGA |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 251 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  12/31/2040 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKNA |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 634 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  4/30/3030 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKGA |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 828 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  3/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKGA |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 987 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  12/31/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKGA |
| **2.6** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 2377 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  12/31/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKGA |
| **2.7** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 2430 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  2/28/2026 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**  PKGA |
| **2.8** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 2544 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires:  4/24/2034 | |
| | **List the contract number of any government contract** | N/A | |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3155 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 9/29/2035 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3276 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 8/31/2036 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3641 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 3/23/2023 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3643 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 12/31/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3988 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 12/31/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4003 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 2/28/2026 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4027 | | Hecht Family LP 607 Footbill Blvd #1605 La Canada, CA 91011 | |
| | State the term remaining | Expires: | 10/31/2026 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4283 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 4/30/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4487 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 | |
| | State the term remaining | Expires: | 9/25/2035 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4834 | | Joe Almand 2440 Eastgate Place Snellville, GA 30078 | |
| | State the term remaining | Expires: | 2/28/2029 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |

Case 23-02874-TOM11     Doc 6     Filed 11/28/23     Entered 11/28/23 21:09:50     Desc Main
Document     Page 98 of 120

**2.19** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 4939

GAJ Realty Group Inc.
8 Rosewood Dr
North Massapequa, NY 11758

**State the term remaining**    Expires:    3/31/2040

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.20** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 5090

Premier Kings Holdings of
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**    Expires:    10/31/2038

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.21** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 5266

Premier Kings Holdings of Georgia, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**    Expires:    10/31/2038

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.22** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 6207

Premier Kings Holdings of Georgia, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**    Expires:    10/31/2038

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.23** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 6455

Premier Kings Holdings of Georgia, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**    Expires:    10/31/2038

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.24** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 6584

Premier Kings Holdings of Georgia, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**    Expires:    10/31/2038

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.25** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 6684

IPSOS Realty
P.O. Box 610518
Bayside, NY 11361

**State the term remaining**    Expires:    3/31/2040

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.26** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 12294

ZFT, LLC
805 Thackeray Dr
Highland Park, IL 60035

**State the term remaining**    Expires:    4/13/2039

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.27** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 13272

Burger King Corporation
5505 Blue Lagoon Drive
Miami, FL 33126

**State the term remaining**    Expires:    7/31/2031

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

**2.28** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 13368

Premier Kings Holdings of Georgia, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**    Expires:    10/31/2038

**List the contract number of any government contract**    N/A

**Related Entity**    PKGA

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document    Page 99 of 120

| | | | |
|---|---|---|---|
| **2.29** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 14210 | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.30** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 16171 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires: 8/15/2032 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.31** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 17090 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires: 6/2/2029 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.32** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 22426 | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.33** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 25532 | 108 Charlton Street Realty<br>10340 Meadow Crest Lane<br>Johns Creek, GA 30022 |
| | **State the term remaining** | Expires: 4/30/2042 | |
| | **List the contract number of any government contract** | N/A | |
| **2.34** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 25607 | Premier Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 8/22/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.35** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 26113 | Chetan and Manisha Holdings, LLC<br>P.O. Box 113<br>Colonia, NJ 07067 |
| | **State the term remaining** | Expires: 3/30/2042 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.36** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 26748 | Premier Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 4/28/2039 | |
| | **List the contract number of any government contract** | N/A | |
| **2.37** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 435 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires: 6/29/2035 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.38** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 1225 | Preston Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |

Case 23-02874-TOM11     Doc 6     Filed 11/28/23     Entered 11/28/23 21:09:50     Desc Main
Document          Page 100 of 120

| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1486 | | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 12/31/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Store# 2261 | | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/29/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Store# 2297 | | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/30/2023 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3242 | | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/29/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Store# 3942 | | Preston Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/29/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4272 | | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 12/1/2024 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4705 | | Wesfam Restaurants, Inc.<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/29/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Store# 4885 | | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/29/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Store# 6150 | | Glenda Reed<br>1606 Glenn Blvd SW<br>Fort Payne, AL 35968 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 7/31/2023 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Store# 6468 | | M.D. Homes Alabama, LLC<br>P.O. Box 6415<br>East Brunswick, NJ 08816 | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | Expires: | 4/29/2034 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document    Page 101 of 120

| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 8173 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
|---|---|---|---|
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 9306 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 9694 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 5/31/2025 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 9783 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 10714 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 7/30/2027 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 11000 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 11664 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 11914 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12710 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 13084 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document      Page 102 of 120

| | | | |
|---|---|---|---|
| **2.59** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 13212 | Premier Kings Holdings of Alabama, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.60** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 13277 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.61** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 13512 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 12/29/2025 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.62** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 14433 | Traymore Properties, LLC<br>4012A Dunsmore Street<br>Huntsville, AL 35802 |
| | **State the term remaining** | Expires: 8/14/2027 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.63** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 21340 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.64** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 22937 | Premier Kings Holdings of Alabama, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.65** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 23952 | BK Collinsville LLC<br>4615 University Drive<br>Coral Gables, FL 33146 |
| | **State the term remaining** | Expires: 4/22/2042 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.66** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 29043 | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 11/16/2041 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.67** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 322 | Crown Premier Properties, LLC<br>10 Mall Court, Suite A<br>Savannah, GA 31411 |
| | **State the term remaining** | Expires: 6/17/2039 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |
| **2.68** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 521 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires: 10/31/2041 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKGA |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document     Page 103 of 120

| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1197 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 12/31/2036 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1226 | | Crown Premier Properties, LLC<br>10 Mall Court, Suite A<br>Savannah, GA 31411 | |
| | State the term remaining | Expires: | 6/29/2039 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1404 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | State the term remaining | Expires: | 10/31/2041 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1471 | | YSB Capital<br>350 Riverdale Drive<br>Fort Lee, NJ 07024 | |
| | State the term remaining | Expires: | 1/31/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1551 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | State the term remaining | Expires: | 10/31/2041 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1691 | | BQK 5015, LLLC<br>1430 Broadway Suite 903<br>New York, NY 10018 | |
| | State the term remaining | Expires: | 8/1/2033 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Store# 1724 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | State the term remaining | Expires: | 12/31/2040 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Store# 2124 | | SRJ Ventures<br>4141 Southpoint Dr. E, Suite B<br>Jacksonville, FL 32216 | |
| | State the term remaining | Expires: | 1/31/2027 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Store# 2397 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | State the term remaining | Expires: | 9/24/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Store# 2873 | | Power House Marina<br>18205 Biscayne Blvd #2201<br>Aventura, FL 33160 | |
| | State the term remaining | Expires: | 1/31/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKGA |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document     Page 104 of 120

| | | | | |
|---|---|---|---|---|
| **2.79** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 3048 | | Dutchtown Villas Apartments, LLC<br>7370 Hodgson Memorial Drive, Suite D-10<br>Savannah, GA 31406 |
| | **State the term remaining** | Expires: | 1/31/2038 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.80** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 5571 | | College Street Station, LLC<br>7370 Hodgson Memorial Drive, Suite D-10<br>Savannah, GA 31406 |
| | **State the term remaining** | Expires: | 1/31/2038 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.81** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 6986 | | South Coast Enterprises, LLC<br>14125 Robert Paris Ct<br>Chantilly, VA 20151 |
| | **State the term remaining** | Expires: | 1/31/2038 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.82** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 7068 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires: | 12/31/2041 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.83** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 7121 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Expires: | 12/31/2032 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.84** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 8907 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: | 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.85** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 9942 | | Isram Merrill<br>506 South Dixie Hwy<br>Hallandale, FL 33009 |
| | **State the term remaining** | Expires: | 9/26/2036 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.86** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 10241 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: | 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.87** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 10422 | | DEW1014 Invesments LLC.<br>1920 E. Hallandale Beach Blvd Suite 900<br>Hallandale, FL 33009 |
| | **State the term remaining** | Expires: | 1/31/2038 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |
| **2.88** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 10893 | | Crown Premier Properties, LLC<br>10 Mall Court, Suite A<br>Savannah, GA 31411 |
| | **State the term remaining** | Expires: | 6/30/2039 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKGA |

Case 23-02874-TOM11　　Doc 6　　Filed 11/28/23　　Entered 11/28/23 21:09:50　　Desc Main
Document　　　Page 105 of 120

| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 11309 | | South Coast Enterprises, LLC<br>14125 Robert Paris Ct<br>Chantilly, VA 20151 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12107 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
| | **State the term remaining** | Expires: | 10/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12792 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
| | **State the term remaining** | Expires: | 10/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12906 | | J Gisel LLC<br>488 NE 18th Street, Unit 415<br>Miami, FL 33132 | |
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 13106 | | Tyler BK Associates LLC<br>12037 Glacier Bay Drive<br>Boynton Beach, FL 33473 | |
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 13243 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
| | **State the term remaining** | Expires: | 10/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 14209 | | GRD Family Properties<br>501 East Sunny Hills Rd<br>Fullerton, CA 92835 | |
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 14614 | | Crown Premier Properties, LLC<br>10 Mall Court, Suite A<br>Savannah, GA 31411 | |
| | **State the term remaining** | Expires: | 6/30/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 15499 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
| | **State the term remaining** | Expires: | 10/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 15760 | | 375 W. Arenas Avi-Ross, LLC<br>222 Karen Ave #702<br>Las Vegas, NV 89109 | |
| | **State the term remaining** | Expires: | 6/30/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 16751 | | South Coast Enterprises, LLC<br>14125 Robert Paris Ct<br>Chantilly, VA 20151 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 17831 | | South Coast Enterprises, LLC/Hakimian Holdings<br>14125 Robert Paris Ct<br>Chantilly, VA 20151 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 8/31/2030 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 19411 | | South Coast Enterprises, LLC<br>14125 Robert Paris Ct<br>Chantilly, VA 20151 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 23049 | | Crown Premier Properties, LLC<br>10 Mall Court, Suite A<br>Savannah, GA 31411 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 6/30/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 23155 | | Rave RE, LLC<br>14125 Robert Paris Ct<br>Chantilly, VA 20151 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 1/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 23806 | | Premier Kings Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 10/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 24560 | | Grant Realty Corp<br>1982 Ashley Hall<br>Charleston, SC 29407 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 12/31/2037 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 25882 | | Premier Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 12/31/2037 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 25937 | | Premier Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 11/4/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |

| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 26749 | | Premier Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | **State the term remaining** | Expires: | 8/19/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 26868 | | Port Wentworth<br>3735 Beam Rd, Suire B<br>Charlotte, NC 28217 | |
| | **State the term remaining** | Expires: | 3/31/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 27690 | | Premier Holdings of Georgia, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
| | **State the term remaining** | Expires: | 12/19/2039 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKGA |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 461 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | **State the term remaining** | Expires: | 6/30/2030 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKI |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 469 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | **State the term remaining** | Expires: | 6/29/2035 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKNA |
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 1069 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | **State the term remaining** | Expires: | 5/31/2041 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKI |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 1577 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | **State the term remaining** | Expires: | 6/30/2041 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKI |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 2616 | | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
| | **State the term remaining** | Expires: | 10/31/2038 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKI |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 2872 | | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | |
| | **State the term remaining** | Expires: | 12/31/2029 | | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** | PKI |

Case 23-02874-TOM11   Doc 6   Filed 11/28/23   Entered 11/28/23 21:09:50   Desc Main
Document    Page 108 of 120

| | | | | |
|---|---|---|---|---|
| **2.117** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 3345 | | ARC CAFEUSA001, LLC c/oVereit, Inc. 11995 El Camino Real San Diego, CA 92130 |
| | **State the term remaining** | Expires: | 8/31/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.118** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 3610 | | A.R.T. Investments, LLC 9705 Collins Avenue, Suite 1602N Ball Harbor, FL 33154 |
| | **State the term remaining** | Expires: | 8/31/2026 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.119** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 4058 | | ARC CAFEUSA001, LLC c/oVereit Inc. 11995 El Camino Real San Diego, CA 92130 |
| | **State the term remaining** | Expires: | 8/31/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.120** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 4431 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 3/29/2041 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.121** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 4848 | | ARC CAFEUSA001, LLC c/oVereit, Inc. 11995 El Camino Real San Diego, CA 92130 |
| | **State the term remaining** | Expires: | 12/31/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.122** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 5238 | | The High Revocable Trust 1300 Countryview Drive Modesto, CA 95356 |
| | **State the term remaining** | Expires: | 7/31/2039 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.123** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 6065 | | George C. Salmon 48 Golf Road Peasanton, CA 94566 |
| | **State the term remaining** | Expires: | 5/30/2037 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.124** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 6642 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 5/7/2040 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.125** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 7390 | | Pramila Khatri 19710 Michaels Ct. Castro Valley, CA 94546 |
| | **State the term remaining** | Expires: | 12/16/2026 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |
| **2.126** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 7564 | | ARC CAFEUSA001, LLC c/oVereit, Inc. 11995 El Camino Real San Diego, CA 92130 |
| | **State the term remaining** | Expires: | 12/31/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity**      PKI |

Case 23-02874-TOM11     Doc 6     Filed 11/28/23     Entered 11/28/23 21:09:50     Desc Main
Document     Page 109 of 120

| | | | | |
|---|---|---|---|---|
| **2.127** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 9834 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 6/30/2032 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.128** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 10327 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 10/31/2031 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.129** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 10881 | | Traymore Properties, LLC 4012A Dunsmore Street Huntsville, AL 35802 |
| | **State the term remaining** | Expires: | 4/29/2034 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKNA |
| **2.130** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 11481 | | ARC CAFEUSA001, LLC c/oVereit, Inc. 11995 El Camino Real San Diego, CA 92130 |
| | **State the term remaining** | Expires: | 12/31/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.131** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12003 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 11/17/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.132** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12427 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 9/26/2041 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.133** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 12520 | | ARC CAFEUSA001, LLC c/oVereit, Inc. 11995 El Camino Real San Diego, CA 92130 |
| | **State the term remaining** | Expires: | 12/31/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.134** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 16437 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 4/17/2028 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |
| **2.135** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 17003 | | Burger King Corporation 5505 Blue Lagoon Drive Miami, FL 33126 |
| | **State the term remaining** | Expires: | 2/27/2034 | |
| | **List the contract number of any government contract** | N/A | | **Related Entity** PKI |

| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 17389 | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
|---|---|---|---|
| | **State the term remaining** | Expires: 2/4/2030 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 18108 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 18307 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 19242 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 19875 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 19958 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 21471 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 21654 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 12/2/2035 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 21983 | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
|---|---|---|---|
| | **State the term remaining** | Expires: 12/29/2035 | |
| | **List the contract number of any government contract** | N/A | **Related Entity**     PKI |

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main<br>Document    Page 111 of 120

**2.145** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 22803

Premier Kings Holdings of Alabama, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**          Expires:          10/31/2038

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.146** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 22834

Premier Kings Holdings of Alabama, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**          Expires:          10/31/2038

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.147** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 23135

Premier Kings Holdings, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**          Expires:          10/31/2038

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.148** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 23203

Sweet Melinda Smitherman
430 County Road 909
Clanton, AL 35046

**State the term remaining**          Expires:          9/30/2036

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.149** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 23805

Jimmy Hale Mission
P.O. Box 968
Birmingham, AL 35201

**State the term remaining**          Expires:          3/31/2032

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.150** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 24123

GEWSI 2 LLC
16 Palmer Court
Drums, PA 18222

**State the term remaining**          Expires:          4/31/2040

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.151** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 24563

Premier Kings Holdings, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**          Expires:          10/31/2038

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.152** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 24565

Premier Kings Holdings, LLC
P.O. Drawer 4540
Montgomery, AL 36103-4540

**State the term remaining**          Expires:          10/31/2038

**List the contract number of any government contract**          N/A          **Related Entity**          PKI

**2.153** **State what the contract or lease is for and the nature of the debtor's interest**

Store# 25426

Formerly Premier Holdings, LLC
P.O. Box 8038
Dothan, AL 36304

**State the term remaining**          Expires:          9/4/2038

**List the contract number of any government contract**          N/A          **Related Entity**          PKNA

Case 23-02874-TOM11    Doc 6    Filed 11/28/23    Entered 11/28/23 21:09:50    Desc Main
Document          Page 112 of 120

| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Store# 25565 | | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 11/28/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKI |

| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Store# 25743 | | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 3/13/2039 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKI |

| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Store# 26579 | | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 3/31/2039 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKI |

| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Store# 26914 | | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 7/16/2039 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKI |

| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Store# 27281 | | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 11/28/2039 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKI |

| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Store# 28954 | | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 4/28/2041 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Store# 22814 | | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 10/31/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Store# 23235 | | Premier Kings Holdings of Alabama, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 10/31/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Store# 23237 | | Premier Kings Holdings of Alabama, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 | |
|---|---|---|---|---|---|
| | State the term remaining | Expires: | 10/31/2038 | | |
| | List the contract number of any government contract | N/A | | **Related Entity** | PKNA |

| | | | |
|---|---|---|---|
| **2.163** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 24564 | Premier Kings Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 10/31/2038 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.164** | **State what the contract or lease is for and the nature of the debtor's interest** | Store# 29513 | Premier Holdings, LLC<br>P.O. Drawer 4540<br>Montgomery, AL 36103-4540 |
| | **State the term remaining** | Expires: 11/21/2041 | |
| | **List the contract number of any government contract** | N/A | **Related Entity** PKNA |
| **2.165** | **State what the contract or lease is for and the nature of the debtor's interest** | Cash Collection Services | Brinks U.S. Incorporated<br>PO Box 101031<br>Atlanta, GA 30392 |
| | **State the term remaining** | Based on individual contracts 5 year initial term and renews on an annual basis after 5th year | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |
| **2.166** | **State what the contract or lease is for and the nature of the debtor's interest** | Security Camera Provider | DTiQ<br>PO BOX 269078<br>Oklahoma City, OK 73126 |
| | **State the term remaining** | 3 years from installation date | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |
| **2.167** | **State what the contract or lease is for and the nature of the debtor's interest** | First Data (Credit Card Processor) | Fiserv<br>255 Fiserv Drive<br>Brookfield, WI 53045 |
| | **State the term remaining** | Expires: terminated on demand | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |
| **2.168** | **State what the contract or lease is for and the nature of the debtor's interest** | Store Franchise Agreements | Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 |
| | **State the term remaining** | Based on individual Franchise Agreements | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |
| **2.169** | **State what the contract or lease is for and the nature of the debtor's interest** | Technology | Resturant Techniologies<br>12962 Collections Center Drive<br>Chicago, IL 60693 |
| | **State the term remaining** | terminated on demand | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |
| **2.170** | **State what the contract or lease is for and the nature of the debtor's interest** | POS Firewall Protection | Viking Cloud<br>PO Box 771994<br>Detroit, MI 48277 |
| | **State the term remaining** | terminated on demand | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |
| **2.171** | **State what the contract or lease is for and the nature of the debtor's interest** | POS Provider | Sicom<br>PO BOX 930157<br>Atlanta, GA 31193-0157 |
| | **State the term remaining** | terminated on demand | |
| | **List the contract number of any government contract** | N/A | **Related Entity** Global Contract |

| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | CO2 | Nuco2<br>PO BOX 417902<br>Boston, MA 02241 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Pest Control | EcoLab Pest Control<br>PO Box 32027<br>New York, NY 10087 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | WOTC | Equiifax/National Tax Credit<br>4076 Paysphere Circle<br>Chicago, IL 60674-4076 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Control Lighting/HVAC | Energywise Solutions<br>8550 United Plaza Blvd Suite 702<br>Baton Rouge, LA 70809 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Based Backup | Verifone<br>300 South Park Place Blvd.<br>Clearwater, FL 33759 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Food Provider | McLane<br>2085 Midway Rd<br>Carrolton, TX 75006 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Food Provider | Flowers<br>PO Box 100817<br>Atlanta, GA 30384 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Payroll Provider | Greenlink<br>890 W Elliot Rd STE 111<br>Gilbert, AZ 85233 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Air Filters | Purified Air<br>280 Old Clay Street<br>Marietta, GA 30060 |
|---|---|---|---|
| | State the term remaining | terminated on demand | |
| | List the contract number of any government contract | N/A | **Related Entity**    Global Contract |

**2.181** **State what the contract or lease is for and the nature of the debtor's interest**

Health Insurance Provider

Blue Cross Blue Shield
P.O BOX 360037
BIRMINGHAM, AL 35236-0037

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.182** **State what the contract or lease is for and the nature of the debtor's interest**

Health Insurance Provider

Guardian
P.O. BOX 677458
DALLAS, TX 75267-7458

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.183** **State what the contract or lease is for and the nature of the debtor's interest**

Health Insurance Provider

SBMA
2307 Fenton Pkwy #107-126
San Diego, CA 92108

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.184** **State what the contract or lease is for and the nature of the debtor's interest**

Employee Benefit Provider

Colonial Life
PO BOX 903
COLUMBIA, SC 29202-0903

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.185** **State what the contract or lease is for and the nature of the debtor's interest**

Grease Cleaners

DarPro
PO Box 554885
Detroit, MI 48255-4885

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.186** **State what the contract or lease is for and the nature of the debtor's interest**

Restructuring Consultants

Aurora Management Partners
112 South Tryon Street, Suite 1770
Charlotte, NC 28284

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.187** **State what the contract or lease is for and the nature of the debtor's interest**

Supplier

Ecolab Kay Chemical
PO Box 32027
New York, NY 10087

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.188** **State what the contract or lease is for and the nature of the debtor's interest**

Digital Menu Provider

Stratacache, Inc
40 N Main Street, Ste 2600
Dayton, OH 45423

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

**2.189** **State what the contract or lease is for and the nature of the debtor's interest**

Maintenance Application

MaintainX
P.O BOX 208116
Dallas, TX 75320-8116

**State the term remaining**

terminated on demand

**List the contract number of any government contract**

N/A

**Related Entity**     Global Contract

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td colspan="2">Debtor name: <u>Premier Kings, Inc. et al.</u><br>United States Bankruptcy Court for the: <u>.  Northern  .</u>      District of <u>.  AL  .</u><br>                                                                                                (State)<br><br>Case number (if known): <u>23-02871-TOM</u></td></tr>
</table>

□ check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors                                                    12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1.Does the debtor have any codebtors?
□ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form
**X** Yes. Fill in all of the information below.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| **2.1\*** Manraj Sidhu | Estate of Manraj Sidhu<br>P.O. Drawer 4540<br>**Street**<br>Montgomery      AL      36103<br>**City**        **State**    **Zip Code** | First Horizon Bank | □ D<br>**X** E/F<br>□ G |
| **2.2\*\*** Manraj Sidhu | Estate of Manraj Sidhu<br>P.O. Drawer 4540<br>**Street**<br>Montgomery      AL      36103<br>**City**        **State**    **Zip Code** | Renasant Bank | □ D<br>**X** E/F<br>□ G |
| **2.3** Manraj Sidhu<br><br>Global Agreement for all entities<br>Entity | Estate of Manraj Sidhu<br>P.O. Drawer 4540<br>**Street**<br>Montgomery      AL      36103<br>**City**        **State**    **Zip Code** | Burger King Corporation | □ D<br>**X** E/F<br>**X** G |
| **2.4** Manraj Sidhu<br><br>Premner Kings of Georgia lease store #9942<br>Entity | Estate of Manraj Sidhu<br>P.O. Drawer 4540<br>**Street**<br>Montgomery      AL      36103<br>**City**        **State**    **Zip Code** | Isram Merrill | □ D<br>**X** E/F<br>**X** G |
| **2.4** Manraj Sidhu<br><br>Premner Kings Inc. lease store #23805<br>Entity | Estate of Manraj Sidhu<br>P.O. Drawer 4540<br>**Street**<br>Montgomery      AL      36103<br>**City**        **State**    **Zip Code** | Jimmy Hale Mission | □ D<br>**X** E/F<br>**X** G |

\* 2.1 - Mr Sidhu and Premier Kings of Georgia guaranteed loan realted to FFE and the real estate of store #27690 and 26868. Additionally, Mr. Sidhu and Premier Kings Inc. guaranteed loan realted to FFE and the building of store #27281
\*\* 2.2 - Mr Sidhu and Premier Kings Inc. guaranteed the loan related to FFE and the building of store #20826

Fill in this information to identify the case and this filing:

Debtor Name ___Premier Kings, Inc., et al._____

United States Bankruptcy Court for the: ___Northern_____ District of __AL_____
                                                                        (State)

Case number (*If known*): ___23-02871-TOM_____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ❑ Amended *Schedule* _____
- ❑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ❑ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11/28/2023___          ✖ /s/ Laura Kendall_____
              MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                         Laura Kendall_____
                                         Printed name

                                         Deputy Restructuring Officer, Aurora Management Partners, Inc.
                                         Position or relationship to debtor

**Exhibit 1**

| Entity | Premier Holdings LLC (PHAL) | Premier Kings Holdings of Alabama LLC (PKHAL) | Premier Kings Holdings of Georgia LLC (PKHGA) | Premier Holdings of Georgia LLC (PHGA) | Premier Kings Holdings, LLC (PKH) | PK Holdings LLC | NET (Payable) Receivable |
|---|---|---|---|---|---|---|---|
| **Premier Kings Inc** | (4,880,830) | (532,726) | - | (898,252) | - | - | (6,311,808) |
| **Premier Kings of Georgia Inc** | 298,392 | 120,167 | 5,025,759 | 1,919,151 | 1,236 | - | 7,364,705 |
| **Premier Kings of North Alabama LLC** | 1,873,641 | 4,332,776 | - | 712,002 | - | - | 6,918,419 |
| **Premier Kings Air LLC** | - | - | - | - | 1,000 | - | 1,000 |
| | | | | | | | |
| **Total** | (2,708,796) | 3,920,217 | 5,025,759 | 1,732,901 | 2,236 | - | 7,972,316 |

**Notes:**

**\*Balances shown herein are net Due to/Due From taken from the Companies accounting records.**

**\* Reading Horizontally - Postive balances represent receivables to the companies show stacked on the left side of the page, negative balances are payables.**

# Exhibit 2

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| | Counter Party | Nature of Claim | Amount requested |
|---|---|---|---|
| **74 a** | Premier Kings, Inc. vs. Lyndon Southern 2:21-cv-00622-MHH, 2:23-cv-00282-MHH, U.S. District Court, Northern District of AL. | Bad faith denial of insurance claim | 909,000.00 |
| **74 b** | Burger King Company, LLC | Breach of contract and breach of good faith and fair dealing | $50,000,000-$100,000,000 |
| **74 c** | Sajjan Rajendra | Commercial tort claims | Undetermined |
| **74 d** | Jay Gill | Commercial tort claims | Undetermined |